# State House Districts - CS/SJR 100

### H000H8013



FLORIDA REDISTRICTING

Orlando

Tampa Bay

Jacksonville

Southeast Florida

EXHIBIT J1

Map Produced by staff of the Florida House of Representatives Redistricting Committee     402 House Office Building, 402 South Monroe Street, Tallahassee, FL 32399-1300     Phone: 850-717-5234     www.floridaredistricting.gov

Enacted 2/3/2022 Page 1 of 1

Page 447 of 505

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## STATEWIDE SNAPSHOT

| | | | | | |
|---|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. | Median Reock |
| Ideal District Population: | 179,485 | Counties Split: | 31 | 0.45 | 0.46 |
| Mean Deviation: | 2,850 | 1.59% | Counties Kept Whole: | 36 | Convex Hull Avg. | Median Convex Hull |
| Max Deviation: | 4,252 | 2.37% | Total Cities: | 412 | 0.82 | 0.83 |
| Min Deviation: | -4,269 | -2.38% | Cities Split: | 53 | Polsby Popper Avg. | Median Polsby Popper |
| Overall Deviation Range: | 8,521 | 4.75% | Cities Kept Whole: | 359 | 0.45 | 0.45 |

## DISTRICT BREAKDOWN

| District | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | District | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 178,511 | -974 | -0.54 | 21.12 | 5.39 | 0.37 | 0.64 | 0.24 | 31 | 179,252 | -233 | -0.13 | 7.99 | 7.78 | 0.50 | 0.82 | 0.44 |
| 2 | 180,797 | 1,312 | 0.73 | 16.87 | 6.01 | 0.40 | 0.86 | 0.44 | 32 | 178,737 | -748 | -0.42 | 6.71 | 9.29 | 0.40 | 0.82 | 0.42 |
| 3 | 178,528 | -957 | -0.53 | 7.69 | 5.42 | 0.53 | 0.82 | 0.41 | 33 | 183,186 | 3,701 | 2.06 | 16.07 | 13.96 | 0.48 | 0.83 | 0.43 |
| 4 | 183,737 | 4,252 | 2.37 | 11.20 | 9.71 | 0.53 | 0.93 | 0.61 | 34 | 178,835 | -650 | -0.36 | 7.19 | 10.03 | 0.55 | 0.91 | 0.59 |
| 5 | 181,243 | 1,758 | 0.98 | 12.93 | 5.06 | 0.52 | 0.82 | 0.41 | 35 | 176,404 | -3,081 | -1.72 | 11.84 | 31.86 | 0.42 | 0.84 | 0.26 |
| 6 | 175,216 | -4,269 | -2.38 | 10.62 | 6.85 | 0.33 | 0.80 | 0.45 | 36 | 175,313 | -4,172 | -2.32 | 16.5 | 19.84 | 0.37 | 0.73 | 0.32 |
| 7 | 182,734 | 3,249 | 1.81 | 15.26 | 6.14 | 0.36 | 0.67 | 0.24 | 37 | 175,353 | -4,132 | -2.30 | 11.54 | 25.33 | 0.37 | 0.78 | 0.37 |
| 8 | 175,555 | -3,930 | -2.19 | 50.08 | 8.79 | 0.38 | 0.72 | 0.23 | 38 | 175,442 | -4,043 | -2.25 | 12.29 | 24.37 | 0.37 | 0.79 | 0.36 |
| 9 | 182,853 | 3,368 | 1.88 | 18.08 | 6.32 | 0.34 | 0.88 | 0.33 | 39 | 175,326 | -4,159 | -2.32 | 17.93 | 22.97 | 0.49 | 0.89 | 0.49 |
| 10 | 180,867 | 1,382 | 0.77 | 16.75 | 5.89 | 0.56 | 0.91 | 0.42 | 40 | 175,326 | -4,159 | -2.32 | 48.03 | 18.49 | 0.53 | 0.92 | 0.56 |
| 11 | 177,922 | -1,563 | -0.87 | 14.44 | 10.20 | 0.48 | 0.93 | 0.58 | 41 | 176,364 | -3,121 | -1.74 | 44.26 | 29.46 | 0.45 | 0.87 | 0.58 |
| 12 | 181,072 | 1,587 | 0.88 | 21.62 | 12.88 | 0.50 | 0.75 | 0.43 | 42 | 180,528 | 1,043 | 0.58 | 10.16 | 19.14 | 0.36 | 0.78 | 0.33 |
| 13 | 183,002 | 3,517 | 1.96 | 48.51 | 6.63 | 0.73 | 0.93 | 0.68 | 43 | 175,629 | -3,856 | -2.15 | 12.82 | 57.69 | 0.55 | 0.72 | 0.37 |
| 14 | 176,278 | -3,207 | -1.79 | 50.41 | 10.16 | 0.48 | 0.85 | 0.59 | 44 | 175,329 | -4,156 | -2.32 | 10.96 | 43.38 | 0.40 | 0.79 | 0.42 |
| 15 | 182,272 | 2,787 | 1.55 | 18.69 | 6.33 | 0.47 | 0.74 | 0.30 | 45 | 175,973 | -3,512 | -1.96 | 8.48 | 20.43 | 0.47 | 0.93 | 0.52 |
| 16 | 180,047 | 562 | 0.31 | 12.40 | 10.32 | 0.52 | 0.86 | 0.59 | 46 | 176,200 | -3,285 | -1.83 | 16.94 | 58.99 | 0.44 | 0.81 | 0.48 |
| 17 | 183,248 | 3,763 | 2.10 | 14.56 | 12.30 | 0.57 | 0.92 | 0.64 | 47 | 176,233 | -3,252 | -1.81 | 11.95 | 58.48 | 0.54 | 0.77 | 0.36 |
| 18 | 180,300 | 815 | 0.45 | 4.52 | 7.72 | 0.52 | 0.79 | 0.46 | 48 | 183,593 | 4,108 | 2.29 | 18.52 | 23.21 | 0.40 | 0.84 | 0.27 |
| 19 | 175,457 | -4,028 | -2.24 | 9.28 | 8.16 | 0.38 | 0.75 | 0.40 | 49 | 178,192 | -1,293 | -0.72 | 12.4 | 20.43 | 0.53 | 0.92 | 0.48 |
| 20 | 175,874 | -3,611 | -2.01 | 9.70 | 7.14 | 0.57 | 0.85 | 0.44 | 50 | 180,902 | 1,417 | 0.79 | 16.29 | 18.76 | 0.50 | 0.83 | 0.39 |
| 21 | 176,405 | -3,080 | -1.72 | 29.03 | 12.96 | 0.41 | 0.83 | 0.33 | 51 | 182,359 | 2,874 | 1.60 | 12.74 | 29.36 | 0.46 | 0.77 | 0.30 |
| 22 | 183,529 | 4,044 | 2.25 | 8.51 | 10.05 | 0.53 | 0.79 | 0.38 | 52 | 182,726 | 3,241 | 1.81 | 6.73 | 6.14 | 0.45 | 0.70 | 0.34 |
| 23 | 176,178 | -3,307 | -1.84 | 3.33 | 5.82 | 0.36 | 0.70 | 0.37 | 53 | 175,358 | -4,127 | -2.30 | 4.63 | 13.04 | 0.54 | 0.88 | 0.64 |
| 24 | 175,595 | -3,890 | -2.17 | 9.95 | 16.05 | 0.43 | 0.77 | 0.36 | 54 | 176,277 | -3,208 | -1.79 | 10.68 | 18.3 | 0.45 | 0.89 | 0.59 |
| 25 | 176,494 | -2,991 | -1.67 | 11.28 | 20.56 | 0.57 | 0.95 | 0.59 | 55 | 175,430 | -4,055 | -2.26 | 5.69 | 13.99 | 0.47 | 0.92 | 0.65 |
| 26 | 177,279 | -2,206 | -1.23 | 11.16 | 10.13 | 0.58 | 0.92 | 0.53 | 56 | 176,367 | -3,118 | -1.74 | 5.11 | 12.78 | 0.51 | 0.94 | 0.69 |
| 27 | 183,145 | 3,660 | 2.04 | 6.71 | 12.42 | 0.52 | 0.76 | 0.36 | 57 | 177,343 | -2,142 | -1.19 | 3.55 | 7.45 | 0.43 | 0.87 | 0.47 |
| 28 | 178,466 | -1,019 | -0.57 | 16.67 | 6.91 | 0.56 | 0.79 | 0.43 | 58 | 175,888 | -3,597 | -2.00 | 8.37 | 12.65 | 0.39 | 0.80 | 0.37 |
| 29 | 176,556 | -2,929 | -1.63 | 11.66 | 25.07 | 0.56 | 0.80 | 0.40 | 59 | 178,235 | -1,250 | -0.70 | 6.67 | 9.62 | 0.56 | 0.87 | 0.44 |
| 30 | 181,596 | 2,111 | 1.18 | 6.18 | 5.27 | 0.40 | 0.85 | 0.37 | 60 | 175,492 | -3,993 | -2.22 | 7.65 | 10.03 | 0.54 | 0.87 | 0.50 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 61 | 175,321 | -4,164 | -2.32 | 4.70 | 8.29 | 0.52 | 0.88 | 0.59 | 91 | 180,714 | 1,229 | 0.68 | 6.08 | 14.65 | 0.50 | 0.92 | 0.60 |
| 62 | 176,028 | -3,457 | -1.93 | 39.87 | 20.73 | 0.26 | 0.66 | 0.28 | 92 | 179,284 | -201 | -0.11 | 7.50 | 12.67 | 0.30 | 0.75 | 0.38 |
| 63 | 175,559 | -3,926 | -2.19 | 44.70 | 24.06 | 0.49 | 0.78 | 0.47 | 93 | 180,537 | 1,052 | 0.59 | 15.33 | 24.97 | 0.45 | 0.88 | 0.51 |
| 64 | 175,706 | -3,779 | -2.11 | 11.73 | 56.66 | 0.58 | 0.86 | 0.59 | 94 | 178,736 | -749 | -0.42 | 20.34 | 20.04 | 0.60 | 0.94 | 0.55 |
| 65 | 176,912 | -2,573 | -1.43 | 7.40 | 17.79 | 0.33 | 0.69 | 0.38 | 95 | 181,346 | 1,861 | 1.04 | 22.08 | 23.93 | 0.39 | 0.78 | 0.45 |
| 66 | 175,639 | -3,846 | -2.14 | 8.21 | 24.25 | 0.47 | 0.90 | 0.61 | 96 | 180,503 | 1,018 | 0.57 | 25.31 | 30.92 | 0.52 | 0.91 | 0.57 |
| 67 | 177,964 | -1,521 | -0.85 | 20.06 | 21.36 | 0.46 | 0.76 | 0.46 | 97 | 181,456 | 1,971 | 1.10 | 57.94 | 21.59 | 0.55 | 0.88 | 0.51 |
| 68 | 175,705 | -3,780 | -2.11 | 10.54 | 25.75 | 0.61 | 0.96 | 0.62 | 98 | 183,663 | 4,178 | 2.33 | 34.96 | 23.13 | 0.30 | 0.72 | 0.35 |
| 69 | 175,349 | -4,136 | -2.30 | 16.14 | 22.17 | 0.48 | 0.82 | 0.45 | 99 | 180,790 | 1,305 | 0.73 | 52.02 | 17.95 | 0.45 | 0.83 | 0.43 |
| 70 | 175,478 | -4,007 | -2.23 | 12.98 | 19.24 | 0.39 | 0.83 | 0.47 | 100 | 182,865 | 3,380 | 1.88 | 8.31 | 16.74 | 0.37 | 0.89 | 0.51 |
| 71 | 175,460 | -4,025 | -2.24 | 10.90 | 17.41 | 0.44 | 0.89 | 0.57 | 101 | 179,020 | -465 | -0.26 | 13.65 | 34.45 | 0.41 | 0.80 | 0.47 |
| 72 | 176,500 | -2,985 | -1.66 | 5.29 | 13.20 | 0.48 | 0.80 | 0.48 | 102 | 183,490 | 4,005 | 2.23 | 12.84 | 34.89 | 0.57 | 0.86 | 0.50 |
| 73 | 183,473 | 3,988 | 2.22 | 4.49 | 8.36 | 0.39 | 0.90 | 0.55 | 103 | 182,670 | 3,185 | 1.77 | 14.37 | 51.58 | 0.44 | 0.87 | 0.57 |
| 74 | 183,447 | 3,962 | 2.21 | 4.73 | 10.38 | 0.37 | 0.80 | 0.45 | 104 | 176,085 | -3,400 | -1.89 | 41.18 | 45.31 | 0.45 | 0.70 | 0.35 |
| 75 | 183,275 | 3,790 | 2.11 | 3.84 | 5.67 | 0.46 | 0.91 | 0.63 | 105 | 183,727 | 4,242 | 2.36 | 38.15 | 39.77 | 0.53 | 0.94 | 0.65 |
| 76 | 181,871 | 2,386 | 1.33 | 5.55 | 11.50 | 0.58 | 0.93 | 0.62 | 106 | 180,735 | 1,250 | 0.70 | 4.80 | 46.76 | 0.40 | 0.91 | 0.39 |
| 77 | 183,022 | 3,537 | 1.97 | 13.47 | 31.32 | 0.61 | 0.88 | 0.45 | 107 | 183,505 | 4,020 | 2.24 | 50.37 | 36.16 | 0.34 | 0.75 | 0.29 |
| 78 | 183,124 | 3,639 | 2.03 | 12.43 | 18.03 | 0.45 | 0.81 | 0.40 | 108 | 181,345 | 1,860 | 1.04 | 50.69 | 35.42 | 0.48 | 0.85 | 0.45 |
| 79 | 183,355 | 3,870 | 2.16 | 4.75 | 21.42 | 0.55 | 0.88 | 0.49 | 109 | 183,366 | 3,881 | 2.16 | 40.06 | 58.37 | 0.25 | 0.73 | 0.33 |
| 80 | 183,411 | 3,926 | 2.19 | 1.38 | 9.36 | 0.35 | 0.79 | 0.43 | 110 | 178,199 | -1,286 | -0.72 | 6.50 | 88.91 | 0.42 | 0.79 | 0.47 |
| 81 | 182,510 | 3,025 | 1.69 | 4.29 | 15.37 | 0.45 | 0.90 | 0.62 | 111 | 182,977 | 3,492 | 1.95 | 3.15 | 90.11 | 0.59 | 0.88 | 0.56 |
| 82 | 183,534 | 4,049 | 2.26 | 10.12 | 43.96 | 0.47 | 0.88 | 0.55 | 112 | 179,362 | -123 | -0.07 | 3.58 | 93.99 | 0.42 | 0.79 | 0.42 |
| 83 | 178,332 | -1,153 | -0.64 | 9.83 | 21.09 | 0.53 | 0.84 | 0.57 | 113 | 182,742 | 3,257 | 1.81 | 4.55 | 71.94 | 0.55 | 0.77 | 0.39 |
| 84 | 183,408 | 3,923 | 2.19 | 20.51 | 16.09 | 0.50 | 0.88 | 0.60 | 114 | 181,962 | 2,477 | 1.38 | 5.79 | 74.50 | 0.35 | 0.73 | 0.35 |
| 85 | 182,082 | 2,597 | 1.45 | 15.72 | 17.22 | 0.55 | 0.91 | 0.50 | 115 | 183,386 | 3,901 | 2.17 | 6.77 | 65.86 | 0.28 | 0.72 | 0.30 |
| 86 | 179,269 | -216 | -0.12 | 5.00 | 14.05 | 0.31 | 0.77 | 0.37 | 116 | 182,984 | 3,499 | 1.95 | 3.32 | 87.41 | 0.35 | 0.88 | 0.51 |
| 87 | 182,880 | 3,395 | 1.89 | 7.53 | 15.84 | 0.26 | 0.76 | 0.26 | 117 | 182,260 | 2,775 | 1.55 | 28.93 | 65.06 | 0.15 | 0.45 | 0.17 |
| 88 | 175,984 | -3,501 | -1.95 | 50.05 | 23.16 | 0.30 | 0.57 | 0.12 | 118 | 183,694 | 4,209 | 2.35 | 5.60 | 85.74 | 0.22 | 0.79 | 0.33 |
| 89 | 177,515 | -1,970 | -1.10 | 16.64 | 51.51 | 0.55 | 0.89 | 0.54 | 119 | 183,655 | 4,170 | 2.32 | 5.37 | 85.20 | 0.28 | 0.92 | 0.47 |
| 90 | 179,439 | -46 | -0.03 | 24.05 | 13.29 | 0.61 | 0.91 | 0.60 | 120 | 183,229 | 3,744 | 2.09 | 11.60 | 44.89 | 0.22 | 0.54 | 0.20 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| | DISTRICT | BVAP % | HVAP % | Black % | | | | | Hispanic % | | | | | DEM % | | | | | REP % | | | | | NPA/ Other % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| **Performing Black Districts** | 8 | 50.08 | 8.79 | 50.38 | 49.32 | 49.53 | 50.87 | 50.47 | 4.79 | 4.79 | 4.40 | 3.48 | 4.13 | 65.48 | 65.15 | 66.29 | 66.99 | 68.30 | 15.69 | 15.78 | 15.99 | 15.34 | 15.71 | 18.83 | 19.09 | 17.71 | 17.65 | 15.98 |
| | 13 | 48.51 | 6.63 | 47.61 | 47.43 | 47.17 | 47.88 | 47.77 | 3.56 | 3.16 | 2.83 | 2.38 | 2.04 | 56.29 | 56.03 | 56.47 | 57.69 | 58.71 | 24.67 | 25.19 | 25.94 | 25.13 | 25.37 | 19.03 | 18.77 | 17.58 | 17.18 | 15.90 |
| | 14 | 50.41 | 10.16 | 49.70 | 49.81 | 50.10 | 50.78 | 50.07 | 5.17 | 4.51 | 3.93 | 3.28 | 2.92 | 56.45 | 56.45 | 57.49 | 58.70 | 59.44 | 23.09 | 23.34 | 24.08 | 24.13 | 24.13 | 20.46 | 20.19 | 18.43 | 17.92 | 16.44 |
| | 21 | 29.03 | 12.96 | 28.15 | 27.86 | 28.51 | 29.72 | 29.27 | 8.66 | 8.34 | 7.73 | 6.21 | 4.69 | 53.17 | 52.49 | 52.88 | 52.79 | 53.80 | 24.01 | 24.11 | 24.38 | 24.56 | 24.70 | 22.80 | 23.37 | 22.73 | 22.65 | 21.48 |
| | 40 | 48.03 | 18.49 | 41.51 | 41.20 | 41.18 | 40.78 | 39.84 | 13.29 | 12.91 | 12.12 | 10.98 | 7.48 | 54.42 | 54.33 | 54.59 | 54.62 | 55.12 | 18.83 | 19.35 | 20.18 | 21.15 | 22.41 | 26.76 | 26.31 | 25.23 | 24.23 | 22.46 |
| | 41 | 44.26 | 29.46 | 44.67 | 43.96 | 44.96 | 45.55 | 46.40 | 21.14 | 21.47 | 19.97 | 17.91 | 13.84 | 58.69 | 58.66 | 59.54 | 59.18 | 60.96 | 12.11 | 12.17 | 12.75 | 13.60 | 14.00 | 29.19 | 29.17 | 27.70 | 27.22 | 24.99 |
| | 62 | 39.87 | 20.73 | 40.09 | 41.57 | 43.20 | 45.70 | 46.51 | 13.94 | 12.79 | 11.82 | 10.05 | 9.16 | 55.51 | 56.45 | 57.64 | 59.38 | 60.85 | 16.98 | 16.40 | 16.46 | 16.23 | 16.59 | 27.51 | 27.15 | 25.91 | 24.39 | 22.54 |
| | 63 | 44.70 | 24.06 | 45.25 | 45.77 | 47.09 | 47.86 | 48.08 | 15.64 | 15.38 | 14.48 | 13.26 | 12.09 | 60.94 | 61.39 | 62.03 | 62.68 | 63.97 | 13.32 | 13.13 | 13.07 | 13.50 | 13.87 | 25.73 | 25.47 | 24.91 | 23.82 | 22.14 |
| | 88 | 50.05 | 23.16 | 48.97 | 49.41 | 49.73 | 50.27 | 49.35 | 13.90 | 13.11 | 12.32 | 11.01 | 11.78 | 59.17 | 60.52 | 61.59 | 62.36 | 62.81 | 13.75 | 13.27 | 13.45 | 13.55 | 14.26 | 27.09 | 26.22 | 24.95 | 24.09 | 22.93 |
| | 97 | 57.94 | 21.59 | 51.54 | 50.02 | 48.86 | 47.06 | 44.66 | 15.66 | 15.06 | 14.45 | 13.31 | 15.53 | 64.34 | 64.48 | 64.77 | 64.69 | 64.78 | 11.00 | 11.02 | 11.43 | 11.86 | 12.86 | 24.66 | 24.49 | 23.80 | 23.44 | 22.36 |
| | 98 | 34.96 | 23.13 | 34.44 | 34.00 | 34.07 | 34.38 | 33.10 | 14.61 | 13.39 | 12.35 | 10.68 | 8.72 | 56.95 | 57.24 | 57.69 | 58.77 | 59.06 | 16.93 | 16.81 | 16.95 | 16.91 | 17.73 | 26.11 | 25.94 | 25.34 | 24.32 | 23.20 |
| | 99 | 52.02 | 17.95 | 48.93 | 48.79 | 49.23 | 49.51 | 49.22 | 10.21 | 9.26 | 8.43 | 7.37 | 9.35 | 64.80 | 64.84 | 65.40 | 65.87 | 66.30 | 13.27 | 13.50 | 13.68 | 14.00 | 14.47 | 21.94 | 21.66 | 20.91 | 20.13 | 19.22 |
| | 104 | 41.18 | 45.31 | 40.76 | 41.23 | 41.32 | 42.12 | 41.55 | 34.70 | 33.21 | 31.87 | 29.77 | 48.21 | 57.57 | 59.08 | 59.97 | 60.59 | 61.51 | 15.33 | 14.73 | 15.06 | 15.55 | 16.04 | 27.10 | 26.20 | 24.97 | 23.86 | 22.45 |
| | 105 | 38.15 | 39.77 | 35.11 | 34.75 | 34.43 | 34.48 | 33.64 | 29.69 | 28.22 | 26.87 | 24.56 | 27.27 | 57.63 | 58.81 | 59.87 | 60.36 | 61.01 | 14.60 | 14.00 | 14.29 | 14.90 | 15.73 | 27.78 | 27.18 | 25.83 | 24.74 | 23.27 |
| | 107 | 50.37 | 36.16 | 52.08 | 53.56 | 54.29 | 56.15 | 56.33 | 25.09 | 23.48 | 22.54 | 20.30 | 41.45 | 63.42 | 65.66 | 67.08 | 68.57 | 69.33 | 10.53 | 9.34 | 9.26 | 9.12 | 9.42 | 26.04 | 25.01 | 23.68 | 22.29 | 21.25 |
| | 108 | 50.69 | 35.42 | 49.70 | 51.13 | 52.34 | 54.38 | 53.93 | 26.20 | 24.93 | 24.06 | 22.06 | 41.82 | 64.70 | 66.30 | 67.51 | 68.64 | 69.15 | 9.53 | 8.95 | 9.10 | 9.42 | 9.89 | 25.76 | 24.75 | 23.38 | 21.94 | 20.96 |
| | 109 | 40.06 | 58.37 | 49.86 | 52.12 | 53.87 | 57.92 | 59.10 | 38.73 | 37.17 | 35.74 | 32.61 | 73.43 | 63.79 | 66.22 | 68.04 | 69.66 | 70.45 | 11.67 | 10.28 | 10.24 | 10.34 | 10.62 | 24.57 | 23.50 | 21.73 | 19.97 | 18.93 |
| | 117 | 28.93 | 65.06 | 33.39 | 35.99 | 37.95 | 41.73 | 42.80 | 49.62 | 46.14 | 43.52 | 39.15 | 61.58 | 51.74 | 54.84 | 56.57 | 58.31 | 59.68 | 17.66 | 15.48 | 15.37 | 15.14 | 15.69 | 30.60 | 29.68 | 28.08 | 26.55 | 24.64 |
| **Performing Hispanic Districts** | 43 | 12.82 | 57.69 | 9.24 | 8.75 | 8.95 | 9.13 | 8.98 | 50.78 | 50.58 | 48.91 | 45.76 | 25.58 | 43.80 | 43.55 | 44.31 | 42.70 | 43.73 | 20.70 | 20.76 | 21.40 | 22.89 | 24.07 | 35.49 | 35.69 | 34.29 | 34.41 | 32.19 |
| | 46 | 16.94 | 58.99 | 12.94 | 12.22 | 12.08 | 12.57 | 12.65 | 54.68 | 55.53 | 53.09 | 49.17 | 29.33 | 46.96 | 48.00 | 49.30 | 47.44 | 48.79 | 16.36 | 15.67 | 16.78 | 18.38 | 19.81 | 36.69 | 36.31 | 33.94 | 34.14 | 31.40 |
| | 47 | 11.95 | 58.48 | 7.47 | 7.12 | 7.03 | 7.15 | 7.00 | 54.39 | 53.29 | 50.66 | 47.21 | 24.44 | 42.58 | 43.38 | 44.28 | 42.88 | 43.91 | 22.79 | 22.52 | 23.58 | 24.66 | 26.29 | 34.64 | 34.09 | 32.15 | 32.47 | 29.78 |
| | 110 | 6.50 | 88.91 | 5.44 | 5.80 | 6.09 | 6.90 | 7.21 | 78.56 | 77.57 | 77.23 | 76.03 | 82.84 | 30.01 | 32.06 | 32.69 | 32.92 | 33.48 | 37.19 | 34.97 | 35.61 | 36.33 | 37.51 | 32.81 | 32.98 | 31.71 | 30.76 | 29.02 |
| | 111 | 3.15 | 90.11 | 1.15 | 1.02 | 0.95 | 0.99 | 1.05 | 84.17 | 84.15 | 85.00 | 85.50 | 86.66 | 27.30 | 29.06 | 29.35 | 28.29 | 28.62 | 32.64 | 30.54 | 31.66 | 33.99 | 35.91 | 40.05 | 40.40 | 39.00 | 37.73 | 35.48 |
| | 112 | 3.58 | 93.99 | 1.12 | 1.05 | 1.07 | 1.09 | 1.13 | 84.32 | 83.76 | 84.27 | 84.63 | 87.43 | 27.40 | 29.19 | 29.63 | 28.11 | 28.29 | 39.67 | 38.01 | 39.14 | 42.23 | 43.95 | 32.92 | 32.79 | 31.21 | 29.66 | 27.77 |
| | 113 | 4.55 | 71.94 | 2.83 | 2.55 | 2.44 | 2.36 | 2.54 | 61.95 | 62.99 | 64.41 | 65.03 | 73.37 | 35.75 | 35.57 | 35.03 | 33.08 | 33.86 | 27.41 | 27.77 | 29.43 | 32.57 | 34.09 | 36.84 | 36.67 | 35.53 | 34.34 | 32.06 |
| | 114 | 5.79 | 74.50 | 4.10 | 4.24 | 4.44 | 4.79 | 5.13 | 61.81 | 61.50 | 61.65 | 60.65 | 71.33 | 34.24 | 34.26 | 33.89 | 32.92 | 33.73 | 34.45 | 34.68 | 35.77 | 37.10 | 38.21 | 31.31 | 31.05 | 30.36 | 29.98 | 28.07 |
| | 115 | 6.77 | 65.86 | 5.07 | 5.19 | 5.36 | 5.71 | 5.85 | 55.27 | 53.04 | 51.46 | 49.04 | 57.77 | 33.91 | 34.65 | 35.16 | 35.56 | 36.47 | 35.68 | 35.04 | 35.46 | 35.91 | 36.84 | 30.42 | 30.32 | 30.38 | 28.51 | 26.68 |
| | 116 | 3.32 | 87.41 | 1.41 | 1.56 | 1.51 | 1.37 | 1.60 | 79.58 | 78.60 | 78.51 | 78.00 | 82.58 | 27.68 | 28.76 | 28.85 | 27.90 | 28.38 | 39.61 | 38.33 | 39.19 | 41.32 | 42.54 | 32.71 | 32.91 | 31.96 | 30.78 | 29.08 |
| | 118 | 5.60 | 85.74 | 2.45 | 4.48 | 4.64 | 5.00 | 5.26 | 77.05 | 75.56 | 75.05 | 73.63 | 79.84 | 29.39 | 30.90 | 31.22 | 30.88 | 31.50 | 36.68 | 35.13 | 35.58 | 36.80 | 38.06 | 33.94 | 33.96 | 33.20 | 32.32 | 30.43 |
| | 119 | 5.37 | 85.20 | 3.76 | 4.10 | 4.21 | 4.65 | 4.78 | 77.58 | 76.35 | 75.65 | 74.15 | 78.88 | 30.81 | 30.99 | 31.47 | 31.44 | 32.06 | 32.45 | 30.62 | 31.04 | 32.01 | 33.44 | 36.74 | 37.04 | 36.49 | 35.96 | 33.82 |

Included in this chart are statistics of Registered Voters in Florida. This chart shows the percentage of all registered voters who, at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| | DISTRICT | BVAP % | HVAP % | TOTAL VOTER TURNOUT | | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Black % | | | | | Hispanic % | | | | | DEM % | | | | | REP % | | | | | NPA/ Other % | | | | |
| | | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| Performing Black Districts | 8 | 50.08 | 8.79 | 49.52 | 50.76 | 49.02 | 50.93 | 52.58 | 4.58 | 4.05 | 4.17 | 2.19 | 2.91 | 68.69 | 70.54 | 69.21 | 72.27 | 71.25 | 16.87 | 16.05 | 16.96 | 16.05 | 15.66 | 14.45 | 13.40 | 13.83 | 11.65 | 13.06 |
| | 13 | 48.51 | 6.63 | 44.87 | 46.49 | 45.61 | 44.16 | 48.40 | 3.10 | 2.33 | 2.50 | 1.46 | 1.78 | 57.52 | 58.64 | 57.32 | 57.64 | 60.08 | 28.31 | 28.99 | 29.20 | 31.03 | 27.34 | 14.13 | 12.38 | 13.49 | 11.23 | 12.56 |
| | 14 | 50.41 | 10.16 | 48.68 | 50.97 | 49.63 | 48.20 | 51.97 | 4.74 | 3.39 | 3.47 | 1.82 | 2.42 | 58.32 | 60.25 | 58.90 | 59.21 | 61.49 | 26.10 | 26.33 | 26.69 | 29.15 | 25.53 | 15.57 | 13.40 | 14.39 | 11.59 | 12.98 |
| | 21 | 29.03 | 12.96 | 26.41 | 27.22 | 27.02 | 26.44 | 30.39 | 7.87 | 6.67 | 7.23 | 3.66 | 5.18 | 55.30 | 56.90 | 54.76 | 54.80 | 55.90 | 26.27 | 25.98 | 26.55 | 29.30 | 26.22 | 18.41 | 17.08 | 18.68 | 15.82 | 17.83 |
| | 40 | 48.03 | 18.49 | 40.89 | 42.44 | 40.31 | 39.15 | 41.47 | 11.45 | 9.82 | 10.92 | 7.41 | 8.66 | 56.50 | 57.88 | 56.13 | 55.36 | 56.95 | 20.93 | 22.24 | 22.74 | 27.25 | 24.38 | 22.56 | 19.87 | 21.12 | 17.37 | 18.67 |
| | 41 | 44.26 | 29.46 | 45.10 | 48.57 | 45.83 | 52.27 | 51.12 | 18.95 | 16.20 | 18.79 | 11.65 | 13.91 | 62.44 | 65.74 | 63.41 | 66.13 | 65.48 | 13.05 | 13.19 | 13.55 | 16.09 | 14.65 | 24.51 | 21.01 | 23.01 | 17.76 | 19.82 |
| | 62 | 39.87 | 20.73 | 39.97 | 45.16 | 44.09 | 48.17 | 50.49 | 12.47 | 9.23 | 10.38 | 5.96 | 7.24 | 58.74 | 62.95 | 61.16 | 64.74 | 65.00 | 18.63 | 17.73 | 17.80 | 18.03 | 16.79 | 22.61 | 19.30 | 21.07 | 17.21 | 18.19 |
| | 63 | 44.70 | 24.06 | 43.15 | 46.26 | 46.29 | 46.67 | 50.68 | 14.03 | 11.54 | 12.86 | 8.44 | 10.14 | 63.60 | 66.46 | 65.19 | 66.18 | 67.29 | 15.30 | 15.31 | 15.01 | 17.33 | 14.84 | 21.04 | 18.24 | 19.80 | 16.42 | 17.87 |
| | 88 | 50.05 | 23.16 | 49.31 | 52.93 | 50.54 | 55.37 | 54.14 | 13.41 | 10.56 | 11.79 | 6.95 | 9.02 | 62.23 | 66.33 | 64.59 | 68.47 | 67.16 | 14.64 | 13.80 | 13.97 | 14.25 | 13.76 | 23.13 | 19.84 | 21.44 | 17.25 | 19.06 |
| | 97 | 57.94 | 21.59 | 52.85 | 54.58 | 50.98 | 52.70 | 50.18 | 15.15 | 12.37 | 14.08 | 8.87 | 11.45 | 67.59 | 70.09 | 68.53 | 70.64 | 68.96 | 11.24 | 11.16 | 11.35 | 12.51 | 12.10 | 21.17 | 18.75 | 20.12 | 16.85 | 18.94 |
| | 98 | 34.96 | 23.13 | 33.02 | 34.97 | 33.74 | 36.07 | 36.45 | 14.33 | 11.39 | 12.12 | 7.14 | 8.92 | 58.80 | 61.84 | 60.50 | 63.84 | 62.56 | 18.02 | 17.94 | 17.74 | 18.65 | 17.91 | 23.11 | 20.19 | 21.75 | 17.52 | 19.52 |
| | 99 | 52.02 | 17.95 | 46.70 | 47.94 | 48.08 | 49.35 | 50.87 | 10.38 | 8.30 | 8.44 | 5.30 | 6.31 | 66.88 | 69.07 | 68.02 | 70.44 | 69.31 | 14.33 | 14.45 | 14.51 | 15.40 | 14.59 | 18.78 | 16.49 | 17.48 | 14.14 | 16.10 |
| | 104 | 41.18 | 45.31 | 41.21 | 46.65 | 42.76 | 51.03 | 46.56 | 34.67 | 28.75 | 31.46 | 21.62 | 25.91 | 59.43 | 64.49 | 62.84 | 68.22 | 65.40 | 16.33 | 15.23 | 15.37 | 15.88 | 15.53 | 24.23 | 20.28 | 21.78 | 15.89 | 19.07 |
| | 105 | 38.15 | 39.77 | 36.00 | 39.63 | 35.88 | 40.80 | 38.21 | 29.33 | 24.19 | 26.64 | 17.36 | 21.85 | 60.17 | 64.60 | 62.94 | 66.57 | 64.93 | 15.33 | 14.70 | 14.59 | 16.00 | 15.23 | 24.50 | 20.70 | 22.46 | 17.43 | 19.84 |
| | 107 | 50.37 | 36.16 | 52.24 | 57.87 | 55.16 | 63.98 | 60.13 | 25.34 | 20.25 | 22.51 | 14.65 | 17.67 | 65.42 | 71.17 | 69.82 | 76.23 | 73.15 | 11.16 | 9.12 | 9.18 | 8.42 | 8.71 | 23.43 | 19.73 | 21.01 | 15.34 | 18.15 |
| | 108 | 50.69 | 35.42 | 48.47 | 52.51 | 51.92 | 59.12 | 56.76 | 26.42 | 22.30 | 23.83 | 16.39 | 19.64 | 66.73 | 70.71 | 70.08 | 74.66 | 72.54 | 10.07 | 9.09 | 9.12 | 9.43 | 9.37 | 23.19 | 20.18 | 20.79 | 15.87 | 18.08 |
| | 109 | 40.06 | 58.37 | 48.97 | 58.44 | 54.57 | 68.46 | 63.21 | 40.33 | 32.22 | 35.95 | 24.51 | 28.41 | 65.19 | 72.33 | 70.94 | 77.52 | 74.41 | 13.03 | 10.58 | 10.30 | 10.19 | 10.02 | 21.81 | 17.08 | 18.71 | 12.14 | 15.56 |
| | 117 | 28.93 | 65.06 | 32.82 | 41.80 | 38.94 | 52.25 | 48.89 | 50.68 | 40.60 | 42.69 | 28.76 | 33.14 | 52.73 | 60.98 | 59.58 | 66.07 | 64.50 | 20.04 | 16.51 | 15.94 | 16.29 | 15.15 | 27.23 | 22.50 | 24.44 | 17.64 | 20.39 |
| Performing Hispanic Districts | 43 | 12.82 | 57.69 | 9.85 | 10.10 | 9.06 | 9.52 | 10.36 | 45.79 | 42.80 | 46.58 | 35.08 | 39.75 | 45.85 | 47.12 | 46.68 | 43.44 | 45.69 | 23.68 | 25.65 | 23.70 | 31.56 | 27.33 | 30.48 | 27.23 | 29.62 | 24.97 | 26.98 |
| | 46 | 16.94 | 58.99 | 14.01 | 15.17 | 12.47 | 14.54 | 14.55 | 49.95 | 46.91 | 50.78 | 36.88 | 43.21 | 50.07 | 53.65 | 52.36 | 49.86 | 51.66 | 18.87 | 20.06 | 18.58 | 25.69 | 21.67 | 31.04 | 26.29 | 29.07 | 24.39 | 26.59 |
| | 47 | 11.95 | 58.48 | 8.04 | 8.54 | 7.15 | 7.67 | 7.83 | 50.25 | 46.17 | 48.10 | 35.64 | 41.55 | 44.31 | 46.52 | 45.98 | 42.55 | 45.40 | 25.99 | 27.96 | 26.14 | 33.49 | 29.36 | 29.68 | 25.51 | 27.90 | 23.92 | 25.22 |
| | 110 | 6.50 | 88.91 | 5.23 | 6.89 | 6.14 | 9.18 | 7.93 | 79.36 | 76.57 | 77.69 | 72.92 | 74.94 | 29.23 | 31.75 | 32.90 | 32.07 | 33.44 | 41.12 | 42.15 | 38.43 | 46.42 | 41.27 | 29.66 | 26.08 | 28.66 | 21.52 | 25.28 |
| | 111 | 3.15 | 90.11 | 1.04 | 1.04 | 0.84 | 1.01 | 1.05 | 85.07 | 84.91 | 85.60 | 86.20 | 85.50 | 26.62 | 28.59 | 29.69 | 25.56 | 28.25 | 35.58 | 36.53 | 33.56 | 44.61 | 39.04 | 37.79 | 34.86 | 36.74 | 29.81 | 32.73 |
| | 112 | 3.58 | 93.99 | 0.92 | 0.98 | 0.91 | 0.98 | 1.04 | 85.24 | 84.43 | 84.92 | 84.48 | 84.99 | 26.52 | 27.84 | 30.05 | 24.41 | 27.96 | 43.72 | 46.08 | 41.79 | 54.34 | 47.77 | 29.74 | 26.06 | 28.16 | 21.20 | 24.27 |
| | 113 | 4.55 | 71.94 | 2.49 | 2.48 | 2.14 | 2.23 | 2.43 | 62.02 | 61.46 | 64.30 | 63.08 | 64.12 | 36.54 | 37.55 | 36.13 | 33.91 | 34.49 | 28.86 | 30.73 | 30.41 | 39.51 | 36.15 | 34.60 | 31.71 | 33.46 | 26.57 | 29.37 |
| | 114 | 5.79 | 74.50 | 3.47 | 4.06 | 3.89 | 4.67 | 4.92 | 63.12 | 59.95 | 61.72 | 58.02 | 59.13 | 34.26 | 35.48 | 34.49 | 34.05 | 33.84 | 36.86 | 38.53 | 37.60 | 43.89 | 40.74 | 28.90 | 26.00 | 27.89 | 22.05 | 25.43 |
| | 115 | 6.77 | 65.86 | 4.64 | 5.22 | 5.00 | 5.78 | 5.92 | 55.73 | 50.94 | 51.32 | 43.53 | 46.70 | 34.09 | 36.34 | 35.89 | 37.94 | 37.13 | 38.03 | 38.81 | 37.61 | 40.87 | 39.31 | 27.87 | 24.86 | 26.49 | 21.20 | 23.57 |
| | 116 | 3.32 | 87.41 | 1.20 | 1.49 | 1.39 | 1.12 | 1.54 | 80.44 | 78.42 | 79.00 | 76.72 | 77.44 | 27.38 | 28.64 | 29.22 | 26.33 | 28.21 | 42.80 | 44.82 | 41.85 | 51.71 | 46.24 | 29.81 | 26.55 | 28.94 | 21.96 | 25.55 |
| | 118 | 5.60 | 85.74 | 3.94 | 4.92 | 4.47 | 5.90 | 5.62 | 78.02 | 74.91 | 75.65 | 71.33 | 72.54 | 28.86 | 31.33 | 31.58 | 30.64 | 31.43 | 39.99 | 41.08 | 38.38 | 45.40 | 41.63 | 31.16 | 27.60 | 30.05 | 23.96 | 26.93 |
| | 119 | 5.37 | 85.20 | 3.66 | 4.84 | 4.23 | 6.00 | 5.46 | 78.17 | 75.24 | 76.01 | 70.91 | 72.76 | 30.77 | 33.64 | 33.36 | 32.93 | 33.56 | 35.27 | 35.57 | 33.09 | 39.56 | 36.21 | 33.98 | 30.80 | 33.55 | 27.48 | 30.24 |

Included in this chart are statistics of Voter Turnout in Florida. This chart shows the percentage of the actual electorate at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## ELECTION RESULTS

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Commish | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Commish | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
| **Performing Black Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 24.62 | 74.24 | 23.25 | 75.87 | 26.16 | 72.22 | 26.52 | 73.47 | 24.53 | 75.46 | 23.36 | 76.65 | 24.48 | 72.07 | 27.99 | 68.87 | 23.32 | 73.77 | 29.07 | 68.41 | 32.64 | 67.37 | 31.65 | 68.35 | 24.52 | 74.48 | 21.12 | 77.02 |
| 13 | 34.93 | 63.83 | 33.54 | 65.62 | 36.47 | 62.03 | 36.70 | 63.29 | 36.22 | 63.75 | 35.47 | 64.54 | 35.54 | 61.55 | 42.94 | 53.64 | 39.84 | 56.33 | 43.23 | 54.22 | 44.58 | 55.38 | 41.73 | 58.23 | 35.82 | 63.41 | 31.06 | 66.51 |
| 14 | 33.24 | 65.53 | 31.15 | 67.86 | 33.90 | 64.53 | 34.36 | 65.63 | 33.83 | 66.19 | 33.40 | 66.59 | 33.38 | 63.90 | 41.39 | 55.28 | 38.13 | 57.94 | 41.83 | 55.69 | 43.25 | 56.73 | 39.83 | 60.14 | 33.62 | 65.69 | 28.92 | 68.56 |
| 21 | 34.13 | 64.59 | 32.29 | 66.54 | 34.81 | 63.43 | 34.26 | 65.77 | 33.44 | 66.58 | 32.25 | 67.73 | 33.48 | 62.51 | 37.41 | 58.96 | 34.33 | 60.79 | 40.18 | 56.82 | 41.95 | 58.03 | 42.83 | 57.16 | 34.09 | 64.41 | 29.63 | 68.03 |
| 40 | 28.32 | 70.78 | 26.78 | 72.30 | 30.08 | 68.50 | 29.41 | 70.58 | 28.08 | 71.94 | 28.27 | 71.73 | 27.58 | 69.36 | 31.62 | 64.56 | 30.67 | 64.96 | 35.60 | 61.82 | 39.32 | 60.66 | 39.20 | 60.76 | 29.77 | 69.49 | 24.95 | 73.33 |
| 41 | 21.37 | 77.64 | 17.23 | 81.85 | 19.88 | 78.54 | 19.60 | 80.38 | 18.51 | 81.50 | 19.36 | 80.64 | 17.51 | 79.71 | 22.99 | 73.30 | 20.12 | 76.20 | 24.52 | 73.09 | 26.00 | 73.96 | 25.39 | 74.64 | 18.05 | 81.46 | 15.77 | 82.65 |
| 62 | 27.05 | 71.73 | 22.38 | 76.50 | 26.37 | 71.93 | 24.80 | 75.21 | 22.77 | 77.23 | 23.95 | 76.02 | 24.03 | 72.69 | 26.57 | 69.33 | 20.41 | 75.43 | 28.28 | 68.97 | 32.33 | 67.65 | 32.41 | 67.53 | 20.80 | 78.38 | 17.42 | 80.50 |
| 63 | 22.54 | 76.19 | 18.98 | 79.96 | 22.78 | 75.65 | 21.60 | 78.42 | 19.81 | 80.18 | 20.68 | 79.30 | 19.21 | 77.40 | 22.93 | 72.87 | 20.51 | 74.80 | 28.52 | 69.04 | 30.58 | 69.41 | 31.79 | 68.20 | 18.25 | 80.91 | 15.57 | 82.57 |
| 88 | 23.84 | 75.37 | 18.83 | 80.60 | 20.57 | 77.91 | 19.96 | 80.03 | 19.88 | 80.09 | 20.40 | 79.61 | 20.17 | 77.66 | 23.71 | 74.08 | 17.54 | 80.13 | 23.32 | 75.10 | 26.24 | 73.73 | 22.65 | 77.36 | 17.94 | 81.55 | 15.65 | 83.18 |
| 97 | 18.78 | 80.69 | 15.00 | 84.47 | 15.63 | 83.21 | 15.69 | 84.30 | 15.39 | 84.60 | 15.49 | 84.51 | 16.55 | 81.81 | 18.18 | 80.08 | 15.41 | 82.68 | 18.77 | 79.81 | 20.27 | 79.72 | 19.38 | 80.61 | 16.09 | 83.51 | 14.44 | 84.41 |
| 98 | 28.94 | 70.46 | 25.11 | 74.23 | 25.34 | 73.33 | 25.62 | 74.36 | 25.04 | 74.94 | 24.76 | 75.26 | 25.96 | 72.21 | 26.74 | 71.00 | 22.68 | 74.74 | 26.36 | 71.92 | 29.39 | 70.58 | 27.88 | 72.11 | 24.57 | 74.92 | 22.00 | 76.51 |
| 104 | 21.69 | 77.77 | 18.67 | 80.75 | 19.25 | 79.57 | 19.62 | 80.30 | 18.81 | 81.19 | 18.61 | 81.39 | 19.28 | 78.93 | 20.15 | 77.94 | 16.85 | 81.04 | 20.20 | 78.18 | 23.21 | 76.78 | 21.96 | 78.04 | 18.37 | 81.20 | 16.67 | 82.15 |
| 105 | 27.55 | 71.82 | 20.98 | 78.20 | 21.60 | 76.93 | 21.93 | 78.07 | 21.49 | 78.52 | 21.16 | 78.85 | 21.70 | 76.08 | 24.08 | 73.67 | 19.66 | 77.89 | 23.77 | 74.37 | 25.03 | 74.96 | 24.78 | 75.20 | 20.48 | 79.02 | 18.56 | 80.06 |
| 107 | 22.48 | 77.02 | 14.46 | 84.85 | 15.11 | 83.42 | 14.31 | 85.73 | 14.57 | 85.44 | 15.27 | 84.76 | 14.30 | 84.15 | 18.39 | 79.64 | 12.03 | 86.43 | 14.36 | 84.41 | 15.81 | 84.19 | 15.20 | 84.82 | 12.62 | 87.08 | 11.51 | 87.43 |
| 108 | 18.33 | 81.07 | 11.94 | 87.40 | 13.04 | 85.44 | 13.43 | 86.51 | 13.03 | 86.98 | 13.09 | 86.90 | 12.25 | 85.97 | 16.90 | 80.82 | 11.50 | 86.96 | 14.50 | 83.97 | 16.83 | 83.15 | 16.35 | 83.62 | 11.27 | 88.36 | 10.84 | 88.19 |
| 109 | 23.71 | 75.68 | 13.12 | 85.81 | 14.74 | 83.58 | 15.08 | 84.88 | 14.85 | 85.13 | 15.56 | 84.43 | 12.41 | 86.13 | 18.78 | 79.00 | 12.72 | 85.64 | 14.85 | 83.62 | 14.67 | 85.29 | 14.79 | 85.13 | 10.29 | 89.42 | 10.87 | 87.97 |
| 117 | 34.54 | 64.89 | 22.54 | 76.42 | 23.55 | 74.54 | 24.21 | 75.78 | 23.76 | 76.24 | 24.32 | 75.65 | 20.27 | 77.73 | 27.26 | 70.19 | 19.96 | 77.69 | 22.92 | 75.44 | 23.94 | 76.03 | 24.08 | 75.89 | 18.14 | 81.51 | 17.49 | 81.24 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | 37.41 | 61.46 | 33.20 | 65.35 | 35.99 | 61.74 | 35.78 | 64.24 | 34.35 | 65.65 | 35.97 | 64.03 | 30.44 | 65.74 | 37.44 | 58.32 | 39.51 | 54.99 | 45.32 | 51.54 | 48.61 | 51.37 | 49.28 | 50.73 | 34.65 | 64.39 | 29.18 | 68.52 |
| 46 | 34.23 | 64.84 | 28.43 | 70.08 | 30.59 | 67.50 | 29.99 | 70.00 | 29.04 | 70.96 | 31.98 | 68.00 | 25.60 | 71.53 | 31.96 | 64.18 | 34.33 | 60.74 | 39.99 | 57.42 | 40.71 | 59.30 | 43.00 | 56.98 | 26.88 | 72.46 | 22.03 | 75.50 |
| 47 | 42.87 | 56.22 | 38.28 | 60.30 | 40.84 | 57.26 | 40.04 | 59.94 | 38.84 | 61.14 | 41.24 | 58.74 | 35.19 | 61.59 | 41.39 | 54.48 | 42.64 | 52.26 | 48.88 | 48.38 | 50.66 | 49.31 | 52.39 | 47.58 | 36.44 | 62.71 | 30.07 | 67.23 |
| 110 | 60.01 | 39.49 | 53.28 | 45.52 | 53.51 | 44.47 | 54.69 | 45.31 | 53.28 | 46.72 | 53.52 | 46.48 | 45.11 | 52.65 | 55.71 | 42.39 | 53.14 | 44.44 | 58.42 | 39.50 | 59.51 | 40.49 | 59.79 | 40.22 | 49.43 | 50.13 | 46.17 | 52.13 |
| 111 | 58.85 | 40.67 | 49.44 | 49.20 | 49.90 | 47.70 | 51.51 | 48.48 | 49.63 | 50.35 | 50.55 | 49.46 | 39.58 | 57.97 | 54.72 | 43.37 | 56.27 | 41.36 | 60.81 | 36.76 | 61.76 | 38.23 | 62.20 | 37.77 | 48.05 | 51.55 | 45.10 | 52.59 |
| 112 | 64.14 | 35.44 | 57.50 | 40.79 | 58.32 | 39.02 | 59.34 | 40.65 | 58.21 | 41.80 | 58.54 | 41.43 | 47.77 | 50.18 | 59.18 | 38.84 | 62.10 | 35.66 | 66.68 | 31.12 | 67.03 | 32.95 | 68.16 | 31.84 | 53.83 | 45.78 | 50.80 | 47.35 |
| 113 | 43.95 | 55.43 | 39.52 | 59.27 | 39.73 | 58.18 | 41.46 | 58.52 | 38.97 | 61.03 | 40.02 | 59.95 | 33.87 | 63.56 | 45.34 | 52.36 | 46.06 | 51.48 | 49.76 | 47.86 | 54.72 | 45.30 | 54.07 | 45.92 | 43.85 | 55.62 | 41.02 | 57.43 |
| 114 | 49.72 | 49.77 | 46.68 | 52.35 | 47.01 | 51.21 | 48.44 | 51.56 | 46.07 | 53.93 | 46.33 | 53.67 | 40.47 | 56.97 | 51.21 | 46.88 | 50.20 | 47.66 | 53.60 | 44.58 | 58.88 | 41.12 | 57.67 | 42.31 | 49.43 | 50.05 | 46.04 | 52.69 |
| 115 | 50.77 | 48.69 | 47.33 | 51.76 | 47.56 | 50.58 | 48.71 | 51.29 | 46.60 | 53.42 | 46.37 | 53.63 | 42.90 | 54.44 | 51.27 | 46.65 | 45.35 | 51.93 | 50.75 | 47.19 | 56.85 | 43.13 | 55.70 | 44.26 | 48.85 | 50.60 | 45.19 | 53.52 |
| 116 | 59.74 | 39.73 | 54.71 | 44.03 | 55.30 | 42.59 | 56.44 | 43.56 | 54.80 | 45.21 | 54.60 | 45.41 | 46.43 | 50.89 | 57.84 | 40.10 | 57.37 | 40.08 | 62.86 | 35.03 | 65.61 | 34.39 | 65.15 | 34.84 | 54.04 | 45.49 | 51.34 | 47.20 |
| 118 | 58.00 | 41.51 | 51.34 | 47.54 | 51.75 | 46.13 | 53.16 | 46.85 | 51.60 | 48.42 | 51.34 | 48.67 | 43.87 | 53.51 | 55.37 | 42.68 | 51.18 | 46.13 | 57.45 | 40.35 | 59.77 | 40.25 | 59.63 | 40.39 | 49.45 | 50.07 | 46.59 | 51.95 |
| 119 | 54.05 | 45.45 | 46.28 | 52.51 | 46.73 | 51.06 | 47.93 | 52.07 | 46.44 | 53.54 | 46.38 | 53.64 | 38.96 | 58.43 | 51.09 | 46.84 | 45.35 | 52.02 | 52.15 | 45.50 | 54.25 | 45.77 | 54.02 | 46.00 | 44.72 | 54.83 | 42.34 | 56.09 |

Included in this chart are the results of Florida's 14 statewide general-election contests from 2012 to 2020. Highlighted cells indicate the contest's winner. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## 2020 General Election

| District | BVAP | HVAP | RV DEM | RV REP | RV NPA | RV Black | RV Hisp | DEM RV Black | DEM RV Hisp | REP RV Black | REP RV Hisp | NPA RV Black | NPA RV Hisp | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | VT Black | VT Hisp | DEM VT Black | DEM VT Hisp | REP VT Black | REP VT Hisp | NPA VT Black | NPA VT Hisp | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 50.08 | 8.79 | 65.48 | 15.69 | 18.83 | 50.38 | 4.79 | 66.18 | 3.99 | 5.37 | 4.65 | 32.90 | 7.52 | 86.00 | 1.67 | 12.30 | 54.63 | 15.25 | 29.59 | 68.69 | 16.87 | 14.45 | 49.52 | 4.58 | 64.83 | 3.83 | 3.77 | 4.31 | 30.06 | 8.07 | 89.91 | 1.29 | 8.77 | 57.53 | 15.90 | 25.47 |
| 13 | 48.51 | 6.63 | 56.29 | 24.67 | 19.03 | 47.61 | 3.56 | 71.09 | 2.79 | 5.66 | 2.82 | 32.49 | 6.55 | 84.05 | 2.93 | 12.99 | 44.21 | 19.57 | 35.03 | 57.52 | 28.31 | 14.13 | 44.87 | 3.10 | 69.13 | 2.57 | 3.86 | 2.45 | 27.92 | 6.22 | 88.63 | 2.44 | 8.79 | 47.65 | 22.37 | 28.35 |
| 14 | 50.41 | 10.16 | 56.45 | 23.09 | 20.46 | 49.70 | 5.17 | 73.25 | 3.85 | 6.91 | 4.92 | 32.98 | 9.05 | 83.21 | 3.21 | 13.58 | 42.02 | 21.95 | 35.78 | 58.32 | 26.10 | 15.57 | 48.68 | 4.74 | 72.94 | 3.56 | 5.37 | 4.62 | 30.25 | 9.09 | 87.38 | 2.88 | 9.68 | 43.75 | 25.42 | 29.83 |
| 21 | 29.03 | 12.96 | 53.17 | 24.01 | 22.80 | 28.15 | 8.66 | 44.17 | 8.15 | 3.30 | 6.10 | 16.76 | 12.28 | 83.43 | 2.81 | 13.58 | 50.04 | 16.90 | 32.31 | 55.30 | 26.27 | 18.41 | 26.41 | 7.87 | 42.16 | 7.61 | 2.19 | 5.38 | 13.36 | 11.62 | 88.27 | 2.18 | 9.31 | 53.49 | 17.97 | 27.20 |
| 40 | 48.03 | 18.49 | 54.42 | 18.83 | 26.76 | 41.51 | 13.29 | 59.91 | 11.92 | 6.52 | 9.85 | 28.58 | 18.43 | 78.54 | 2.96 | 18.43 | 48.81 | 13.97 | 37.10 | 56.50 | 20.93 | 22.56 | 40.89 | 11.45 | 59.47 | 10.57 | 5.07 | 8.41 | 27.43 | 16.39 | 82.17 | 2.60 | 15.13 | 52.17 | 15.37 | 32.30 |
| 41 | 44.26 | 29.46 | 58.69 | 12.11 | 29.19 | 44.67 | 21.14 | 60.15 | 17.56 | 10.74 | 19.86 | 27.46 | 28.81 | 79.03 | 2.91 | 17.95 | 48.75 | 11.38 | 39.78 | 62.44 | 13.05 | 24.51 | 45.10 | 18.95 | 60.22 | 16.08 | 8.14 | 18.24 | 26.27 | 26.36 | 83.37 | 2.36 | 14.28 | 52.98 | 12.56 | 34.09 |
| 62 | 39.87 | 20.73 | 55.51 | 16.98 | 27.51 | 40.09 | 13.94 | 58.35 | 10.91 | 6.37 | 12.85 | 23.96 | 20.63 | 80.80 | 2.70 | 16.44 | 43.44 | 15.65 | 40.72 | 58.74 | 18.63 | 22.61 | 39.97 | 12.47 | 57.84 | 9.89 | 5.01 | 12.41 | 22.18 | 18.92 | 85.02 | 2.34 | 12.55 | 46.59 | 18.54 | 34.31 |
| 63 | 44.70 | 24.06 | 60.94 | 13.32 | 25.73 | 45.25 | 14.64 | 60.02 | 12.80 | 8.85 | 15.82 | 29.02 | 22.21 | 80.83 | 2.60 | 16.50 | 49.86 | 13.46 | 36.54 | 63.64 | 15.30 | 21.04 | 43.15 | 14.03 | 57.68 | 11.84 | 6.16 | 14.35 | 25.82 | 20.27 | 85.08 | 2.18 | 12.73 | 53.73 | 15.65 | 30.41 |
| 88 | 50.05 | 23.16 | 59.17 | 13.75 | 27.08 | 48.97 | 13.90 | 65.88 | 10.39 | 9.59 | 17.50 | 31.90 | 19.75 | 79.60 | 2.99 | 17.65 | 44.22 | 17.30 | 38.47 | 62.23 | 14.64 | 23.13 | 49.31 | 13.41 | 66.09 | 9.83 | 7.38 | 17.82 | 30.62 | 20.18 | 83.41 | 2.19 | 14.37 | 45.59 | 19.45 | 34.79 |
| 97 | 57.94 | 21.59 | 64.34 | 11.00 | 24.66 | 51.54 | 15.66 | 64.07 | 12.00 | 11.88 | 22.45 | 36.19 | 22.30 | 79.99 | 2.54 | 17.47 | 49.30 | 15.76 | 34.95 | 67.13 | 11.24 | 21.17 | 52.85 | 15.15 | 65.09 | 11.39 | 10.61 | 23.18 | 36.21 | 22.79 | 83.25 | 2.26 | 14.50 | 50.83 | 17.20 | 31.84 |
| 98 | 34.96 | 23.13 | 56.95 | 16.93 | 26.11 | 34.44 | 14.61 | 49.60 | 12.22 | 4.95 | 13.24 | 20.46 | 20.60 | 82.02 | 2.43 | 15.51 | 47.62 | 15.34 | 36.82 | 58.88 | 18.02 | 23.11 | 33.02 | 14.33 | 47.94 | 11.94 | 3.69 | 13.14 | 17.79 | 21.10 | 85.46 | 2.01 | 12.45 | 49.05 | 16.53 | 34.02 |
| 99 | 52.02 | 19.36 | 56.49 | 13.27 | 21.94 | 48.93 | 10.21 | 63.37 | 7.46 | 8.53 | 14.15 | 30.75 | 15.85 | 83.92 | 2.31 | 13.75 | 47.30 | 18.38 | 34.26 | 58.86 | 14.33 | 18.78 | 46.70 | 10.38 | 61.71 | 7.53 | 6.09 | 14.68 | 26.32 | 17.14 | 87.54 | 1.87 | 10.59 | 48.49 | 20.27 | 31.00 |
| 104 | 41.18 | 45.31 | 57.57 | 15.23 | 27.05 | 40.76 | 34.70 | 57.84 | 23.21 | 6.69 | 57.08 | 23.76 | 46.41 | 81.69 | 2.52 | 15.80 | 38.51 | 25.22 | 36.25 | 59.43 | 16.33 | 24.23 | 41.21 | 34.67 | 58.46 | 22.73 | 5.61 | 58.54 | 22.88 | 47.88 | 84.31 | 2.22 | 13.45 | 38.95 | 27.57 | 33.45 |
| 105 | 38.15 | 39.77 | 57.63 | 14.60 | 27.78 | 35.11 | 29.69 | 49.08 | 23.38 | 6.03 | 36.99 | 21.41 | 38.95 | 80.56 | 2.51 | 16.94 | 45.38 | 18.19 | 36.44 | 60.09 | 15.33 | 24.50 | 36.00 | 29.33 | 50.15 | 22.45 | 5.25 | 37.96 | 20.49 | 40.82 | 83.82 | 2.24 | 13.95 | 46.06 | 19.84 | 34.10 |
| 107 | 50.37 | 36.16 | 63.42 | 10.53 | 26.04 | 52.08 | 25.09 | 67.33 | 17.05 | 12.13 | 46.00 | 31.09 | 36.17 | 82.00 | 2.45 | 15.54 | 43.11 | 19.32 | 37.54 | 65.42 | 11.16 | 23.43 | 52.24 | 25.34 | 67.76 | 16.69 | 9.64 | 48.55 | 29.03 | 38.37 | 84.87 | 2.06 | 13.02 | 43.10 | 21.38 | 35.48 |
| 108 | 50.69 | 35.42 | 64.70 | 9.53 | 25.76 | 49.70 | 26.20 | 62.37 | 19.17 | 14.69 | 47.04 | 30.79 | 36.15 | 81.21 | 2.82 | 15.96 | 47.34 | 17.12 | 35.50 | 66.73 | 10.07 | 23.19 | 48.47 | 26.42 | 61.16 | 18.99 | 11.18 | 48.49 | 28.02 | 38.16 | 84.21 | 2.32 | 13.40 | 47.98 | 18.48 | 33.53 |
| 109 | 40.06 | 58.37 | 63.79 | 11.67 | 24.57 | 49.86 | 38.73 | 67.24 | 25.20 | 9.15 | 76.27 | 23.90 | 55.95 | 86.03 | 2.14 | 11.78 | 41.51 | 22.99 | 35.50 | 65.19 | 13.03 | 21.81 | 48.97 | 40.33 | 67.16 | 25.37 | 5.64 | 79.66 | 20.07 | 61.35 | 89.41 | 1.50 | 8.94 | 41.00 | 25.73 | 33.18 |
| 117 | 28.93 | 65.06 | 51.74 | 17.66 | 30.60 | 33.39 | 49.62 | 52.98 | 34.21 | 4.62 | 73.20 | 16.79 | 62.08 | 82.10 | 2.44 | 15.38 | 35.68 | 26.06 | 38.28 | 52.73 | 20.04 | 27.23 | 32.82 | 50.68 | 53.28 | 33.56 | 3.25 | 76.00 | 14.79 | 65.18 | 85.59 | 1.98 | 12.50 | 34.92 | 30.06 | 35.03 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | 12.82 | 57.69 | 43.80 | 20.70 | 35.49 | 9.24 | 50.78 | 15.02 | 54.65 | 1.59 | 32.64 | 6.54 | 56.60 | 71.21 | 3.55 | 25.13 | 47.13 | 13.31 | 39.56 | 45.85 | 23.68 | 30.48 | 9.85 | 45.79 | 16.11 | 49.91 | 1.41 | 29.84 | 6.92 | 51.97 | 74.97 | 3.39 | 21.40 | 49.98 | 15.43 | 34.60 |
| 46 | 16.94 | 58.99 | 46.96 | 16.36 | 36.69 | 12.94 | 54.68 | 20.19 | 55.09 | 2.76 | 39.67 | 8.09 | 60.83 | 73.28 | 3.49 | 22.95 | 47.31 | 11.87 | 40.82 | 50.07 | 18.87 | 31.04 | 14.01 | 49.95 | 21.85 | 51.12 | 2.30 | 37.00 | 8.24 | 55.99 | 78.07 | 3.10 | 18.26 | 51.24 | 13.97 | 34.79 |
| 47 | 11.95 | 58.48 | 42.58 | 22.79 | 34.64 | 7.47 | 54.39 | 12.44 | 60.81 | 1.40 | 32.94 | 5.27 | 60.55 | 70.94 | 4.28 | 24.49 | 47.60 | 13.80 | 38.56 | 44.31 | 25.99 | 29.68 | 8.04 | 50.25 | 13.51 | 57.80 | 1.21 | 30.37 | 5.72 | 56.45 | 74.43 | 3.90 | 21.10 | 50.96 | 15.71 | 33.35 |
| 110 | 6.50 | 88.91 | 30.17 | 37.19 | 32.61 | 5.44 | 78.56 | 14.38 | 68.55 | 0.55 | 85.30 | 2.80 | 79.68 | 79.36 | 3.73 | 16.91 | 26.34 | 40.38 | 33.28 | 29.23 | 41.12 | 29.66 | 5.23 | 79.36 | 14.76 | 68.41 | 0.43 | 85.91 | 2.48 | 81.04 | 82.51 | 3.55 | 13.94 | 25.20 | 44.51 | 30.29 |
| 111 | 3.15 | 90.11 | 27.30 | 32.64 | 40.05 | 1.15 | 84.17 | 2.55 | 82.85 | 0.29 | 87.68 | 0.81 | 82.52 | 60.56 | 8.00 | 30.47 | 26.87 | 33.83 | 39.29 | 26.62 | 35.58 | 37.79 | 1.04 | 85.07 | 2.43 | 83.01 | 0.17 | 87.99 | 0.77 | 83.71 | 62.53 | 8.08 | 28.27 | 25.98 | 36.81 | 37.19 |
| 112 | 3.58 | 93.99 | 27.40 | 39.67 | 32.92 | 1.12 | 84.32 | 2.66 | 81.59 | 0.29 | 88.81 | 0.81 | 82.59 | 65.15 | 10.20 | 23.94 | 25.61 | 41.26 | 32.22 | 26.43 | 43.72 | 29.74 | 0.92 | 85.24 | 2.45 | 85.21 | 0.23 | 88.19 | 0.70 | 84.30 | 64.88 | 10.70 | 22.41 | 25.34 | 45.24 | 29.41 |
| 113 | 4.55 | 71.94 | 35.75 | 27.41 | 36.84 | 2.83 | 61.95 | 5.41 | 56.36 | 0.55 | 70.43 | 2.01 | 61.05 | 68.30 | 5.35 | 26.20 | 32.52 | 31.16 | 36.31 | 36.54 | 28.86 | 34.60 | 2.49 | 62.02 | 4.79 | 55.16 | 0.49 | 71.14 | 1.73 | 61.65 | 70.14 | 5.67 | 23.95 | 32.50 | 33.10 | 34.39 |
| 114 | 5.79 | 74.50 | 34.24 | 34.45 | 31.31 | 4.10 | 61.93 | 9.48 | 49.48 | 0.42 | 73.09 | 2.26 | 62.89 | 79.18 | 3.51 | 17.29 | 27.41 | 40.74 | 31.86 | 34.29 | 38.05 | 27.87 | 3.47 | 63.12 | 8.33 | 49.54 | 0.27 | 74.11 | 1.75 | 65.11 | 82.24 | 2.83 | 14.57 | 26.89 | 43.27 | 29.81 |
| 115 | 6.77 | 65.86 | 33.91 | 35.68 | 30.42 | 5.07 | 55.27 | 11.10 | 43.04 | 0.65 | 64.29 | 3.45 | 58.28 | 74.29 | 4.57 | 20.69 | 26.41 | 41.50 | 32.08 | 34.09 | 38.03 | 27.87 | 4.64 | 55.73 | 10.51 | 42.43 | 0.54 | 65.01 | 3.03 | 59.35 | 77.13 | 4.41 | 18.16 | 25.96 | 44.37 | 29.68 |
| 116 | 3.32 | 87.41 | 27.68 | 39.61 | 32.71 | 1.41 | 79.58 | 3.33 | 73.27 | 0.21 | 84.44 | 1.23 | 79.04 | 65.16 | 5.98 | 28.73 | 25.49 | 42.03 | 32.49 | 27.38 | 42.80 | 29.81 | 1.20 | 80.44 | 2.97 | 73.05 | 0.17 | 85.14 | 1.04 | 80.49 | 67.79 | 6.23 | 25.89 | 24.87 | 45.30 | 29.83 |
| 118 | 5.60 | 85.74 | 29.39 | 36.68 | 33.94 | 4.25 | 77.05 | 10.71 | 67.89 | 0.58 | 83.61 | 2.55 | 77.89 | 74.11 | 4.98 | 20.38 | 25.90 | 39.80 | 34.32 | 28.86 | 39.99 | 31.16 | 3.94 | 78.02 | 10.57 | 67.73 | 0.47 | 84.43 | 2.20 | 79.32 | 77.40 | 4.74 | 17.36 | 25.05 | 43.27 | 31.68 |
| 119 | 3.32 | 65.20 | 30.81 | 32.45 | 36.74 | 7.98 | 71.71 | 8.63 | 71.71 | 0.49 | 83.77 | 2.26 | 78.82 | 74.72 | 3.55 | 21.04 | 34.92 | 30.06 | 35.03 | 30.17 | 35.27 | 33.98 | 8.88 | 71.11 | 0.37 | 83.70 | 2.26 | 78.82 | 74.72 | 3.55 | 21.04 | 34.92 | 30.06 | 35.03 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2020 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | 2020 Census | | 2020 Primary Election | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 50.08 | 8.79 | 80.38 | 13.32 | 57.15 | 2.09 | 67.66 | 1.84 | 4.12 | 2.10 | 95.17 | 0.96 | 70.63 | 13.38 |
| 13 | 48.51 | 6.63 | 67.17 | 27.43 | 51.48 | 1.78 | 71.93 | 1.74 | 3.98 | 1.31 | 93.85 | 2.12 | 65.61 | 20.18 |
| 14 | 50.41 | 10.16 | 68.97 | 24.83 | 56.87 | 2.32 | 77.04 | 1.85 | 4.91 | 2.59 | 93.43 | 2.14 | 54.88 | 27.66 |
| 21 | 29.03 | 12.96 | 66.29 | 25.63 | 30.90 | 4.13 | 43.74 | 4.15 | 1.85 | 2.66 | 93.84 | 1.53 | 66.67 | 16.54 |
| 40 | 48.03 | 18.49 | 68.71 | 20.10 | 45.90 | 7.57 | 60.37 | 7.20 | 4.58 | 4.95 | 90.37 | 2.01 | 65.33 | 13.16 |
| 41 | 44.26 | 29.46 | 76.52 | 11.57 | 56.04 | 12.24 | 67.00 | 10.59 | 8.05 | 13.41 | 91.48 | 1.66 | 66.24 | 12.68 |
| 62 | 39.87 | 20.73 | 71.97 | 16.62 | 48.99 | 6.80 | 62.40 | 5.45 | 5.56 | 8.13 | 91.68 | 1.89 | 57.68 | 19.87 |
| 63 | 44.70 | 24.06 | 73.18 | 15.74 | 45.94 | 9.70 | 57.84 | 8.36 | 5.40 | 9.42 | 92.14 | 1.85 | 63.08 | 15.29 |
| 88 | 50.05 | 23.16 | 77.46 | 11.83 | 58.53 | 7.95 | 69.32 | 6.01 | 7.60 | 12.01 | 91.73 | 1.54 | 58.60 | 17.87 |
| 97 | 57.94 | 21.59 | 80.72 | 8.64 | 59.85 | 9.30 | 67.54 | 7.45 | 9.45 | 17.82 | 91.10 | 1.37 | 64.70 | 16.57 |
| 98 | 34.96 | 23.13 | 73.91 | 15.01 | 38.54 | 8.81 | 48.52 | 7.63 | 2.93 | 9.25 | 93.04 | 1.14 | 64.00 | 15.76 |
| 99 | 52.02 | 17.95 | 80.58 | 11.08 | 52.79 | 6.03 | 61.49 | 4.86 | 6.85 | 10.21 | 93.85 | 1.44 | 64.94 | 18.75 |
| 104 | 41.18 | 45.31 | 75.14 | 12.58 | 54.61 | 22.22 | 66.16 | 14.38 | 6.47 | 53.21 | 91.03 | 1.49 | 48.61 | 30.13 |
| 105 | 38.15 | 39.77 | 75.93 | 12.43 | 46.60 | 17.88 | 56.20 | 14.29 | 5.41 | 28.39 | 91.58 | 1.44 | 60.69 | 19.74 |
| 107 | 50.37 | 36.16 | 78.49 | 8.03 | 62.78 | 17.73 | 72.87 | 11.79 | 10.43 | 46.67 | 91.11 | 1.33 | 52.20 | 21.15 |
| 108 | 50.69 | 35.42 | 76.72 | 8.48 | 49.99 | 22.89 | 58.59 | 17.29 | 9.27 | 48.70 | 89.93 | 1.57 | 57.94 | 18.05 |
| 109 | 40.06 | 58.37 | 75.36 | 11.75 | 60.61 | 30.90 | 75.38 | 17.69 | 5.48 | 83.31 | 93.73 | 1.06 | 43.14 | 31.68 |
| 117 | 28.93 | 65.06 | 66.14 | 18.06 | 46.14 | 37.47 | 64.04 | 22.53 | 3.33 | 73.73 | 91.80 | 1.30 | 39.76 | 35.53 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 12.82 | 57.69 | 58.84 | 25.61 | 13.02 | 36.57 | 19.32 | 40.50 | 1.02 | 21.72 | 87.27 | 2.00 | 65.15 | 15.21 |
| 46 | 16.94 | 58.99 | 62.68 | 19.92 | 17.40 | 41.09 | 24.30 | 44.20 | 2.27 | 25.02 | 87.54 | 2.60 | 67.43 | 12.13 |
| 47 | 11.95 | 58.48 | 54.80 | 29.71 | 9.94 | 40.20 | 15.68 | 49.04 | 0.91 | 20.41 | 86.44 | 2.73 | 66.85 | 15.08 |
| 110 | 6.50 | 88.91 | 32.55 | 48.15 | 7.98 | 76.21 | 21.94 | 58.72 | 0.33 | 86.10 | 89.53 | 2.02 | 25.08 | 54.40 |
| 111 | 3.15 | 90.11 | 28.12 | 44.27 | 1.18 | 86.06 | 3.08 | 81.63 | 0.12 | 89.33 | 73.26 | 4.65 | 26.67 | 45.95 |
| 112 | 3.58 | 93.99 | 26.37 | 53.22 | 0.97 | 85.60 | 2.69 | 77.61 | 0.18 | 89.34 | 73.31 | 10.17 | 23.91 | 55.54 |
| 113 | 4.55 | 71.94 | 40.32 | 33.35 | 2.72 | 63.13 | 4.98 | 50.56 | 0.43 | 77.81 | 79.67 | 5.29 | 34.85 | 41.11 |
| 114 | 5.79 | 74.50 | 40.32 | 40.45 | 3.78 | 60.84 | 8.41 | 43.08 | 0.21 | 76.15 | 89.70 | 2.26 | 28.55 | 50.63 |
| 115 | 6.77 | 65.86 | 42.70 | 39.08 | 5.52 | 50.22 | 11.03 | 34.47 | 0.45 | 64.93 | 85.30 | 3.19 | 29.31 | 50.52 |
| 116 | 3.32 | 87.41 | 28.84 | 51.46 | 0.94 | 79.86 | 2.39 | 68.02 | 0.14 | 86.15 | 73.68 | 7.43 | 24.57 | 55.51 |
| 118 | 5.60 | 85.74 | 32.76 | 46.31 | 5.39 | 75.71 | 14.00 | 60.33 | 0.44 | 84.90 | 85.13 | 3.79 | 26.11 | 51.94 |
| 119 | 5.37 | 85.20 | 36.08 | 40.41 | 5.47 | 75.69 | 12.45 | 64.86 | 0.31 | 84.06 | 82.19 | 2.28 | 30.92 | 44.88 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2020 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2020 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## 2018 General Election

| District | Census BVAP | Census HVAP | RV DEM | RV REP | RV NPA | RV Black | RV Hisp. | DEM RV Black | DEM RV Hisp. | REP RV Black | REP RV Hisp. | NPA RV Black | NPA RV Hisp. | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | VT Black | VT Hisp. | DEM VT Black | DEM VT Hisp. | REP VT Black | REP VT Hisp. | NPA VT Black | NPA VT Hisp. | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** |||||||||||||||||||||||||||||||||||
| 8 | 50.08 | 8.79 | 65.15 | 15.78 | 19.09 | 49.32 | 4.79 | 65.60 | 4.97 | 5.19 | 4.65 | 30.05 | 7.73 | 86.66 | 1.66 | 11.63 | 52.46 | 16.36 | 30.77 | 70.54 | 16.05 | 13.40 | 50.76 | 4.05 | 65.44 | 3.35 | 3.59 | 4.05 | 29.89 | 7.66 | 90.95 | 1.14 | 7.89 | 58.30 | 16.02 | 25.31 |
| 13 | 48.51 | 6.63 | 56.03 | 25.19 | 18.77 | 47.43 | 3.16 | 71.89 | 2.39 | 5.33 | 2.82 | 30.78 | 5.98 | 84.92 | 2.83 | 12.18 | 43.86 | 19.09 | 35.56 | 58.64 | 28.99 | 12.38 | 46.49 | 2.33 | 71.45 | 1.95 | 3.81 | 1.80 | 28.00 | 4.94 | 90.11 | 2.38 | 7.46 | 48.95 | 22.32 | 26.25 |
| 14 | 50.41 | 10.16 | 56.45 | 23.34 | 20.19 | 49.81 | 4.51 | 73.90 | 4.04 | 6.48 | 4.92 | 32.51 | 8.11 | 83.74 | 3.03 | 13.18 | 42.37 | 20.91 | 36.29 | 60.25 | 26.33 | 13.40 | 50.97 | 3.39 | 74.99 | 2.57 | 5.10 | 3.27 | 32.79 | 7.06 | 88.65 | 2.64 | 8.62 | 45.65 | 25.40 | 27.95 |
| 21 | 29.03 | 12.96 | 52.49 | 24.11 | 23.37 | 27.86 | 8.34 | 44.54 | 5.47 | 3.02 | 6.10 | 15.73 | 11.95 | 83.91 | 2.62 | 13.20 | 50.13 | 15.79 | 33.48 | 56.90 | 25.98 | 17.08 | 27.22 | 6.67 | 42.84 | 6.61 | 2.08 | 4.10 | 13.05 | 10.21 | 89.55 | 1.99 | 8.19 | 56.39 | 15.96 | 26.14 |
| 40 | 48.03 | 18.49 | 54.33 | 19.35 | 26.31 | 41.20 | 12.91 | 60.41 | 8.59 | 6.04 | 9.85 | 27.32 | 18.31 | 79.66 | 2.84 | 17.44 | 49.62 | 12.87 | 37.31 | 57.88 | 22.24 | 19.87 | 42.44 | 9.82 | 61.66 | 9.32 | 4.72 | 6.63 | 28.49 | 14.32 | 84.09 | 2.47 | 13.34 | 54.93 | 15.02 | 28.96 |
| 41 | 44.26 | 29.46 | 58.66 | 12.17 | 29.17 | 43.96 | 21.47 | 60.18 | 17.74 | 9.94 | 19.86 | 25.43 | 29.61 | 80.30 | 2.75 | 16.87 | 49.56 | 10.06 | 40.25 | 65.74 | 13.19 | 21.01 | 48.57 | 16.20 | 63.39 | 13.95 | 7.63 | 14.80 | 27.59 | 23.66 | 85.79 | 2.07 | 11.93 | 56.59 | 12.05 | 30.69 |
| 62 | 39.87 | 20.73 | 56.45 | 16.40 | 27.15 | 41.57 | 12.79 | 60.45 | 10.94 | 6.51 | 12.85 | 23.33 | 19.39 | 82.10 | 2.57 | 15.24 | 44.56 | 14.03 | 41.17 | 62.95 | 17.73 | 19.30 | 45.16 | 9.23 | 62.45 | 7.46 | 5.59 | 9.11 | 24.92 | 14.41 | 87.04 | 2.19 | 10.65 | 50.86 | 17.49 | 30.12 |
| 63 | 44.70 | 24.06 | 61.39 | 13.13 | 25.47 | 45.77 | 15.38 | 60.74 | 14.09 | 8.88 | 15.82 | 28.61 | 21.99 | 81.47 | 2.55 | 15.92 | 51.43 | 12.03 | 36.41 | 66.46 | 15.31 | 18.24 | 46.26 | 11.54 | 60.53 | 9.91 | 6.26 | 11.20 | 27.47 | 17.32 | 86.95 | 2.07 | 10.83 | 57.04 | 14.85 | 27.35 |
| 88 | 50.05 | 23.16 | 60.52 | 13.27 | 26.22 | 49.41 | 13.11 | 66.11 | 14.88 | 9.61 | 17.50 | 30.84 | 19.37 | 80.97 | 2.58 | 16.36 | 46.21 | 15.06 | 38.74 | 66.33 | 13.80 | 19.84 | 52.93 | 10.56 | 68.38 | 7.97 | 7.52 | 13.47 | 32.78 | 17.00 | 85.69 | 1.96 | 12.29 | 50.06 | 17.60 | 31.94 |
| 97 | 57.94 | 21.59 | 64.48 | 11.02 | 24.49 | 50.02 | 15.06 | 62.43 | 19.14 | 11.33 | 22.45 | 34.80 | 21.42 | 80.48 | 2.50 | 17.04 | 51.05 | 14.00 | 34.84 | 70.09 | 11.16 | 18.75 | 54.58 | 12.37 | 66.90 | 16.14 | 10.17 | 17.89 | 38.12 | 19.43 | 84.81 | 2.08 | 13.10 | 54.37 | 16.14 | 29.48 |
| 98 | 34.96 | 23.13 | 57.24 | 16.81 | 25.94 | 34.00 | 13.39 | 49.18 | 11.22 | 4.94 | 13.24 | 19.42 | 19.14 | 82.78 | 2.44 | 14.81 | 48.75 | 14.09 | 37.16 | 61.84 | 17.94 | 20.19 | 34.97 | 11.39 | 49.29 | 9.83 | 3.60 | 9.90 | 18.17 | 18.37 | 87.11 | 1.85 | 10.90 | 53.34 | 15.59 | 30.63 |
| 99 | 52.02 | 17.95 | 64.84 | 13.50 | 21.66 | 48.79 | 9.26 | 63.62 | 11.77 | 8.43 | 14.15 | 29.56 | 14.71 | 84.54 | 2.33 | 13.12 | 48.35 | 17.16 | 34.40 | 69.07 | 14.45 | 16.49 | 52.80 | 6.81 | 66.29 | 8.30 | 6.79 | 9.25 | 26.69 | 14.01 | 90.07 | 1.73 | 9.18 | 52.30 | 19.63 | 27.82 |
| 104 | 41.18 | 45.31 | 59.08 | 14.73 | 26.20 | 41.23 | 33.21 | 57.53 | 53.82 | 6.87 | 57.08 | 23.82 | 44.96 | 82.42 | 2.45 | 15.14 | 40.64 | 23.87 | 35.49 | 64.49 | 15.23 | 20.28 | 46.65 | 28.75 | 62.23 | 18.80 | 6.21 | 53.18 | 27.50 | 42.04 | 86.03 | 2.03 | 11.96 | 42.17 | 28.17 | 29.66 |
| 105 | 38.15 | 39.77 | 58.81 | 14.00 | 27.18 | 34.75 | 28.22 | 47.95 | 32.87 | 6.18 | 36.99 | 20.93 | 37.51 | 81.13 | 2.49 | 16.37 | 47.54 | 16.31 | 36.13 | 64.60 | 14.70 | 20.70 | 39.63 | 24.19 | 52.35 | 19.12 | 5.58 | 30.56 | 24.18 | 35.49 | 85.32 | 2.07 | 12.63 | 51.07 | 18.56 | 30.37 |
| 107 | 50.37 | 36.16 | 65.66 | 9.34 | 25.01 | 53.56 | 23.48 | 67.53 | 42.30 | 13.16 | 46.00 | 31.84 | 34.51 | 82.78 | 2.30 | 14.87 | 46.42 | 16.83 | 36.74 | 71.17 | 9.12 | 19.73 | 57.87 | 20.25 | 70.53 | 13.80 | 11.04 | 42.32 | 33.55 | 33.27 | 86.73 | 1.74 | 11.43 | 48.51 | 19.06 | 32.41 |
| 108 | 50.69 | 35.42 | 66.30 | 8.95 | 24.75 | 51.13 | 24.93 | 63.66 | 44.58 | 14.87 | 47.04 | 30.63 | 35.46 | 82.55 | 2.60 | 14.83 | 48.78 | 16.01 | 35.21 | 70.71 | 9.09 | 20.18 | 52.51 | 22.30 | 64.14 | 16.91 | 11.24 | 42.07 | 30.20 | 34.28 | 86.38 | 1.94 | 11.61 | 51.73 | 17.14 | 31.02 |
| 109 | 40.06 | 58.37 | 66.22 | 10.28 | 23.50 | 52.12 | 37.17 | 68.32 | 75.18 | 9.98 | 76.27 | 24.76 | 55.46 | 86.80 | 1.97 | 11.16 | 44.12 | 20.78 | 35.06 | 72.33 | 10.58 | 17.08 | 58.44 | 32.22 | 73.39 | 20.14 | 6.99 | 78.20 | 26.35 | 54.42 | 90.82 | 1.27 | 7.70 | 45.21 | 25.69 | 28.64 |
| 117 | 28.93 | 65.06 | 54.84 | 15.48 | 29.68 | 35.99 | 46.14 | 54.34 | 67.84 | 5.67 | 73.20 | 17.77 | 59.55 | 82.80 | 2.44 | 14.59 | 38.92 | 22.76 | 38.31 | 60.98 | 16.51 | 22.50 | 41.80 | 40.60 | 60.05 | 66.89 | 4.20 | 68.31 | 19.51 | 57.27 | 87.62 | 1.66 | 10.50 | 40.39 | 27.79 | 31.74 |
| **Performing Hispanic Districts** |||||||||||||||||||||||||||||||||||
| 43 | 12.82 | 57.69 | 43.55 | 20.76 | 35.69 | 8.75 | 50.58 | 14.46 | 29.56 | 1.54 | 32.64 | 5.92 | 56.58 | 71.95 | 3.66 | 24.13 | 47.97 | 12.13 | 39.92 | 47.12 | 25.65 | 27.23 | 10.10 | 42.80 | 16.59 | 48.54 | 1.26 | 25.01 | 7.04 | 49.62 | 77.39 | 3.20 | 18.99 | 53.43 | 14.99 | 31.58 |
| 46 | 16.94 | 58.99 | 48.00 | 15.67 | 36.31 | 12.22 | 55.53 | 18.93 | 36.00 | 2.60 | 39.67 | 7.42 | 61.66 | 74.36 | 3.34 | 22.06 | 49.49 | 10.15 | 40.31 | 53.65 | 20.06 | 26.29 | 15.17 | 46.91 | 22.92 | 50.23 | 2.22 | 29.78 | 9.07 | 52.77 | 81.05 | 2.93 | 15.72 | 57.44 | 12.73 | 29.58 |
| 47 | 11.95 | 58.48 | 43.38 | 22.52 | 34.09 | 7.12 | 53.21 | 11.90 | 29.01 | 1.39 | 32.94 | 4.78 | 59.16 | 72.48 | 4.39 | 22.85 | 49.88 | 12.26 | 37.84 | 46.52 | 27.96 | 25.51 | 8.54 | 46.17 | 14.21 | 56.20 | 1.16 | 24.27 | 6.02 | 51.86 | 77.44 | 3.79 | 18.00 | 56.62 | 14.69 | 28.65 |
| 111 | 3.15 | 90.11 | 29.06 | 30.54 | 40.40 | 1.02 | 84.15 | 2.18 | 86.82 | 0.28 | 87.24 | 0.75 | 82.24 | 61.95 | 8.00 | 29.68 | 29.01 | 31.51 | 39.48 | 28.59 | 36.53 | 34.86 | 1.04 | 84.91 | 2.37 | 83.25 | 0.22 | 87.53 | 0.81 | 83.48 | 65.02 | 7.85 | 27.13 | 28.04 | 37.66 | 34.28 |
| 112 | 3.68 | 93.99 | 29.19 | 38.01 | 32.79 | 1.05 | 86.78 | 2.37 | 87.39 | 0.28 | 88.68 | 0.76 | 81.71 | 65.52 | 9.97 | 24.50 | 28.34 | 39.66 | 31.99 | 27.84 | 46.08 | 26.06 | 0.98 | 84.43 | 2.40 | 79.46 | 0.19 | 88.04 | 0.82 | 83.35 | 68.00 | 8.71 | 21.65 | 26.21 | 48.05 | 25.72 |
| 113 | 4.55 | 71.94 | 35.57 | 27.77 | 36.67 | 2.55 | 62.99 | 4.70 | 70.70 | 0.54 | 70.43 | 1.96 | 61.11 | 65.73 | 5.94 | 28.18 | 33.25 | 31.16 | 35.57 | 37.55 | 30.73 | 31.71 | 2.48 | 61.46 | 4.60 | 54.20 | 0.41 | 71.44 | 2.00 | 60.34 | 69.59 | 5.07 | 25.59 | 33.12 | 35.72 | 31.14 |
| 114 | 5.79 | 74.50 | 34.26 | 34.68 | 31.05 | 4.24 | 61.50 | 9.91 | 72.05 | 0.44 | 73.09 | 2.21 | 62.52 | 80.13 | 3.61 | 16.17 | 27.80 | 40.63 | 31.57 | 35.48 | 38.43 | 26.09 | 4.06 | 59.95 | 9.57 | 45.63 | 0.27 | 72.11 | 2.03 | 61.45 | 83.75 | 2.58 | 13.04 | 27.00 | 46.34 | 26.65 |
| 115 | 6.77 | 65.86 | 34.65 | 35.04 | 30.30 | 5.19 | 53.04 | 11.28 | 61.60 | 0.65 | 64.29 | 3.45 | 56.40 | 75.34 | 4.40 | 20.14 | 27.07 | 40.70 | 32.22 | 36.34 | 38.81 | 24.86 | 5.22 | 50.94 | 11.39 | 37.39 | 0.52 | 61.12 | 3.47 | 54.86 | 79.31 | 3.84 | 16.52 | 26.67 | 46.56 | 26.77 |
| 116 | 3.32 | 87.41 | 28.76 | 38.33 | 32.91 | 1.56 | 78.60 | 3.53 | 83.36 | 0.28 | 84.44 | 1.33 | 78.15 | 65.19 | 6.81 | 28.12 | 27.35 | 38.18 | 34.48 | 28.64 | 44.82 | 26.55 | 1.49 | 78.42 | 3.63 | 69.66 | 0.21 | 83.85 | 1.36 | 78.67 | 69.62 | 6.34 | 24.26 | 25.44 | 47.92 | 26.64 |
| 118 | 5.60 | 85.74 | 30.90 | 35.13 | 33.96 | 4.48 | 75.56 | 10.79 | 82.12 | 0.63 | 83.61 | 2.64 | 76.72 | 74.52 | 4.94 | 20.05 | 27.35 | 38.18 | 34.48 | 31.33 | 41.08 | 27.60 | 4.92 | 74.91 | 12.47 | 63.27 | 0.54 | 82.36 | 2.79 | 76.99 | 79.40 | 4.17 | 15.67 | 26.47 | 45.16 | 28.36 |
| 119 | 5.37 | 85.20 | 32.34 | 30.62 | 37.04 | 4.10 | 76.35 | 9.98 | 81.26 | 0.55 | 83.17 | 2.72 | 76.74 | 70.80 | 4.13 | 24.56 | 30.16 | 35.57 | 30.80 | 33.64 | 35.57 | 30.80 | 4.84 | 75.24 | 10.89 | 67.70 | 0.46 | 81.71 | 3.20 | 76.53 | 75.67 | 3.40 | 20.37 | 30.27 | 38.40 | 31.33 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2018 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | 2020 Census | | 2018 Primary Election | | | | | | | | | | | |
| | BVAP | HVAP | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | | | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 50.08 | 8.79 | 78.71 | 15.12 | 56.55 | 1.99 | 68.06 | 1.70 | 3.63 | 2.29 | 94.73 | 0.97 | 67.11 | 17.44 |
| 13 | 48.51 | 6.63 | 62.45 | 31.86 | 47.85 | 1.32 | 72.00 | 1.22 | 3.10 | 1.13 | 93.97 | 2.06 | 57.83 | 27.19 |
| 14 | 50.41 | 10.16 | 65.89 | 28.31 | 54.53 | 1.82 | 77.13 | 1.48 | 4.64 | 1.91 | 93.18 | 2.41 | 53.58 | 29.62 |
| 21 | 29.03 | 12.96 | 63.21 | 29.36 | 29.36 | 3.36 | 43.71 | 3.46 | 1.55 | 2.26 | 94.10 | 1.55 | 65.13 | 19.73 |
| 40 | 48.03 | 18.49 | 63.45 | 25.80 | 44.27 | 6.44 | 62.81 | 6.18 | 4.12 | 4.79 | 90.03 | 2.40 | 60.90 | 19.22 |
| 41 | 44.26 | 29.46 | 75.22 | 14.23 | 58.04 | 10.33 | 70.91 | 8.75 | 7.52 | 11.65 | 91.89 | 1.84 | 63.72 | 16.05 |
| 62 | 39.87 | 20.73 | 71.83 | 19.25 | 49.20 | 5.50 | 63.58 | 4.39 | 5.02 | 7.24 | 92.83 | 1.96 | 57.25 | 25.33 |
| 63 | 44.70 | 24.06 | 74.28 | 17.55 | 48.40 | 7.60 | 60.63 | 6.56 | 4.65 | 7.75 | 93.03 | 1.68 | 64.08 | 17.90 |
| 88 | 50.05 | 23.16 | 77.99 | 13.86 | 61.09 | 5.71 | 72.30 | 4.40 | 7.26 | 9.13 | 92.31 | 1.65 | 60.15 | 22.15 |
| 97 | 57.94 | 21.59 | 79.51 | 11.78 | 57.27 | 7.71 | 66.33 | 6.27 | 7.41 | 13.14 | 92.08 | 1.52 | 64.70 | 20.07 |
| 98 | 34.96 | 23.13 | 71.99 | 18.91 | 36.75 | 6.89 | 47.73 | 6.17 | 2.74 | 6.71 | 93.50 | 1.41 | 64.41 | 18.39 |
| 99 | 52.02 | 17.95 | 77.96 | 14.17 | 50.08 | 5.23 | 60.49 | 4.33 | 5.10 | 7.64 | 94.16 | 1.44 | 64.53 | 20.71 |
| 104 | 41.18 | 45.31 | 76.62 | 14.11 | 56.71 | 18.02 | 68.33 | 11.15 | 6.69 | 46.54 | 92.33 | 1.67 | 47.43 | 36.43 |
| 105 | 38.15 | 39.77 | 74.26 | 15.59 | 45.24 | 14.62 | 55.87 | 11.55 | 4.22 | 21.61 | 91.72 | 1.45 | 58.66 | 23.05 |
| 107 | 50.37 | 36.16 | 82.54 | 7.96 | 67.13 | 12.84 | 75.33 | 8.79 | 11.45 | 36.59 | 92.62 | 1.36 | 56.50 | 22.68 |
| 108 | 50.69 | 35.42 | 80.31 | 8.78 | 56.83 | 16.60 | 64.72 | 12.56 | 10.97 | 36.60 | 91.46 | 1.69 | 60.75 | 19.35 |
| 109 | 40.06 | 58.37 | 81.31 | 9.61 | 70.72 | 22.12 | 82.17 | 12.07 | 6.26 | 81.64 | 94.47 | 0.85 | 44.35 | 35.48 |
| 117 | 28.93 | 65.06 | 73.42 | 16.51 | 55.68 | 27.26 | 71.06 | 15.85 | 3.84 | 65.04 | 93.69 | 1.14 | 42.69 | 39.40 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 12.82 | 57.69 | 53.72 | 31.58 | 11.42 | 35.06 | 18.46 | 41.28 | 1.17 | 19.49 | 86.84 | 3.23 | 63.24 | 17.55 |
| 46 | 16.94 | 58.99 | 59.64 | 26.68 | 15.87 | 38.41 | 23.74 | 44.28 | 1.69 | 21.64 | 89.20 | 2.85 | 68.74 | 15.03 |
| 47 | 11.95 | 58.48 | 51.93 | 35.01 | 9.16 | 37.82 | 15.57 | 49.41 | 0.91 | 17.88 | 88.25 | 3.49 | 67.84 | 16.55 |
| 110 | 6.50 | 88.91 | 35.82 | 50.44 | 10.62 | 72.31 | 27.32 | 51.20 | 0.46 | 85.41 | 92.10 | 2.17 | 25.36 | 59.58 |
| 111 | 3.15 | 90.11 | 28.75 | 49.54 | 1.10 | 86.46 | 2.93 | 81.57 | 0.14 | 89.22 | 76.43 | 6.43 | 27.13 | 51.12 |
| 112 | 3.58 | 93.99 | 26.11 | 57.92 | 0.84 | 85.23 | 2.28 | 75.11 | 0.19 | 89.57 | 70.55 | 13.01 | 23.01 | 60.87 |
| 113 | 4.55 | 71.94 | 44.29 | 39.14 | 2.68 | 62.18 | 4.89 | 48.02 | 0.35 | 76.68 | 80.78 | 5.18 | 34.20 | 48.27 |
| 114 | 5.79 | 74.50 | 41.98 | 44.23 | 4.67 | 57.77 | 10.19 | 38.19 | 0.24 | 74.46 | 91.63 | 2.25 | 27.76 | 57.01 |
| 115 | 6.77 | 65.86 | 45.84 | 42.42 | 6.16 | 44.33 | 12.05 | 27.98 | 0.39 | 60.09 | 89.70 | 2.71 | 28.94 | 57.49 |
| 116 | 3.32 | 87.41 | 29.57 | 56.48 | 1.09 | 77.68 | 2.88 | 61.21 | 0.17 | 85.01 | 78.35 | 9.06 | 23.30 | 61.80 |
| 118 | 5.60 | 85.74 | 35.61 | 51.10 | 6.70 | 71.37 | 17.03 | 52.33 | 0.39 | 83.22 | 90.49 | 3.00 | 26.12 | 59.59 |
| 119 | 5.37 | 85.20 | 38.45 | 46.56 | 7.03 | 71.54 | 16.08 | 57.89 | 0.45 | 81.21 | 87.96 | 2.95 | 31.11 | 52.85 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2018 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2018 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## 2016 General Election

| | | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Group | District | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| Performing Black Districts | 8 | 50.08 | 8.79 | 66.29 | 15.99 | 17.71 | 49.53 | 4.40 | 65.66 | 3.42 | 5.13 | 4.80 | 29.22 | 7.50 | 87.87 | 1.66 | 10.45 | 51.51 | 17.45 | 30.19 | 69.21 | 16.96 | 13.83 | 49.02 | 4.17 | 64.61 | 3.25 | 3.73 | 4.59 | 26.44 | 7.97 | 91.23 | 1.29 | 7.46 | 53.94 | 18.64 | 26.40 |
| | 13 | 48.51 | 6.63 | 56.47 | 25.94 | 17.58 | 47.17 | 2.83 | 71.99 | 2.17 | 5.22 | 2.29 | 39.29 | 5.50 | 86.18 | 2.87 | 10.92 | 43.31 | 20.97 | 34.16 | 57.32 | 29.20 | 13.49 | 45.61 | 2.50 | 71.59 | 2.06 | 3.81 | 1.88 | 25.38 | 5.12 | 89.96 | 2.44 | 7.50 | 47.38 | 22.05 | 27.69 |
| | 14 | 50.41 | 10.16 | 57.49 | 24.08 | 18.43 | 50.10 | 3.93 | 74.03 | 2.97 | 6.73 | 3.56 | 32.00 | 7.26 | 84.94 | 3.24 | 11.77 | 43.46 | 21.87 | 34.07 | 58.90 | 26.69 | 14.39 | 49.63 | 3.47 | 74.57 | 2.65 | 5.24 | 3.14 | 29.63 | 7.09 | 88.51 | 2.82 | 8.59 | 44.97 | 24.19 | 29.40 |
| | 21 | 29.03 | 12.96 | 52.88 | 24.38 | 22.73 | 28.51 | 7.73 | 45.93 | 7.19 | 3.10 | 5.52 | 15.09 | 11.09 | 85.21 | 2.65 | 12.03 | 49.16 | 17.40 | 32.60 | 54.76 | 26.55 | 18.68 | 27.02 | 7.23 | 44.07 | 6.88 | 2.06 | 4.71 | 11.92 | 11.16 | 89.32 | 2.02 | 8.24 | 52.10 | 17.31 | 28.82 |
| | 40 | 48.03 | 18.49 | 54.59 | 20.18 | 25.23 | 41.18 | 12.12 | 60.92 | 11.25 | 6.05 | 8.22 | 26.40 | 16.98 | 80.76 | 2.96 | 16.18 | 50.70 | 13.68 | 35.37 | 56.13 | 22.74 | 21.12 | 40.31 | 10.92 | 60.67 | 10.33 | 4.64 | 7.06 | 24.36 | 16.28 | 84.48 | 2.62 | 12.77 | 53.08 | 14.71 | 31.49 |
| | 41 | 44.26 | 29.46 | 59.54 | 12.75 | 27.70 | 44.96 | 19.97 | 61.72 | 17.23 | 9.77 | 16.10 | 25.07 | 27.49 | 81.74 | 2.77 | 15.44 | 51.37 | 10.28 | 38.13 | 63.41 | 13.55 | 23.01 | 45.83 | 18.79 | 62.11 | 16.39 | 7.31 | 15.22 | 23.62 | 27.46 | 85.93 | 2.16 | 11.86 | 55.31 | 10.98 | 33.62 |
| | 62 | 39.87 | 20.73 | 57.64 | 16.46 | 25.91 | 43.20 | 11.82 | 62.26 | 9.36 | 7.03 | 10.57 | 23.55 | 17.92 | 83.07 | 2.68 | 14.12 | 45.65 | 14.71 | 39.27 | 61.16 | 17.80 | 21.07 | 44.09 | 10.38 | 62.80 | 8.42 | 5.24 | 9.43 | 22.19 | 16.26 | 87.10 | 2.12 | 10.61 | 49.59 | 16.17 | 33.00 |
| | 63 | 44.70 | 24.06 | 62.03 | 13.07 | 24.91 | 47.09 | 14.48 | 72.34 | 12.16 | 9.49 | 13.45 | 28.78 | 20.79 | 82.13 | 2.63 | 15.23 | 52.11 | 12.13 | 35.76 | 65.13 | 11.35 | 19.80 | 46.29 | 12.86 | 61.42 | 11.25 | 6.63 | 10.99 | 26.32 | 19.28 | 86.51 | 2.15 | 11.26 | 57.04 | 12.82 | 29.68 |
| | 88 | 50.05 | 23.16 | 61.59 | 13.45 | 24.95 | 49.73 | 12.32 | 66.43 | 9.49 | 9.87 | 13.97 | 29.87 | 18.26 | 82.27 | 2.67 | 14.99 | 47.47 | 15.25 | 36.98 | 64.59 | 13.97 | 21.44 | 50.54 | 11.79 | 67.15 | 9.11 | 7.42 | 13.15 | 28.49 | 18.78 | 85.81 | 2.05 | 12.08 | 49.91 | 15.59 | 34.16 |
| | 97 | 52.05 | 14.11 | 64.77 | 11.43 | 23.80 | 48.86 | 14.45 | 61.04 | 11.64 | 11.16 | 17.85 | 33.79 | 20.44 | 80.92 | 2.61 | 16.46 | 52.16 | 14.11 | 33.66 | 68.53 | 11.35 | 20.12 | 50.98 | 14.08 | 62.76 | 11.22 | 9.84 | 17.77 | 34.15 | 21.68 | 84.36 | 2.19 | 13.47 | 54.60 | 14.32 | 30.97 |
| | 98 | 34.96 | 23.13 | 57.69 | 16.95 | 25.34 | 34.07 | 12.35 | 49.41 | 10.64 | 4.96 | 10.41 | 18.66 | 17.45 | 83.66 | 2.47 | 13.88 | 49.68 | 14.29 | 35.82 | 60.50 | 17.74 | 21.75 | 33.74 | 12.12 | 48.72 | 10.48 | 3.82 | 10.22 | 16.42 | 18.05 | 87.36 | 2.01 | 10.59 | 52.34 | 14.96 | 32.40 |
| | 99 | 52.02 | 11.95 | 65.40 | 13.68 | 20.91 | 49.23 | 8.43 | 64.15 | 6.39 | 8.67 | 10.85 | 29.07 | 13.13 | 85.23 | 2.41 | 12.35 | 49.58 | 17.61 | 32.58 | 68.02 | 14.51 | 17.48 | 48.08 | 8.44 | 67.11 | 6.41 | 6.25 | 10.91 | 24.93 | 14.28 | 89.01 | 1.89 | 9.06 | 51.64 | 18.73 | 29.55 |
| | 104 | 41.18 | 45.31 | 59.97 | 15.06 | 24.97 | 41.32 | 31.87 | 57.32 | 22.10 | 7.05 | 51.84 | 23.55 | 43.30 | 83.20 | 2.57 | 14.23 | 41.58 | 24.50 | 33.93 | 62.38 | 15.51 | 21.78 | 42.76 | 31.46 | 58.55 | 21.40 | 5.95 | 53.11 | 23.17 | 45.20 | 86.04 | 2.14 | 11.80 | 42.76 | 25.95 | 31.29 |
| | 105 | 38.15 | 39.77 | 59.87 | 14.29 | 25.83 | 34.43 | 26.87 | 47.27 | 22.06 | 6.23 | 30.76 | 20.27 | 35.86 | 82.20 | 2.59 | 15.20 | 49.17 | 16.36 | 34.48 | 62.09 | 12.44 | 25.47 | 35.85 | 26.64 | 48.18 | 21.86 | 5.64 | 30.71 | 19.86 | 37.93 | 85.26 | 2.29 | 12.44 | 51.22 | 16.82 | 31.98 |
| | 107 | 50.37 | 36.16 | 67.08 | 9.26 | 23.48 | 54.29 | 22.54 | 67.87 | 15.81 | 13.24 | 42.66 | 31.75 | 33.69 | 83.85 | 2.26 | 13.84 | 47.05 | 17.52 | 35.39 | 69.82 | 9.18 | 21.01 | 55.16 | 22.51 | 68.50 | 15.52 | 10.39 | 44.28 | 30.14 | 36.08 | 86.70 | 1.73 | 11.48 | 48.14 | 18.05 | 33.67 |
| | 108 | 50.69 | 58.37 | 67.51 | 9.10 | 23.38 | 52.34 | 24.06 | 64.94 | 17.62 | 15.00 | 43.77 | 30.54 | 34.98 | 83.77 | 2.61 | 13.64 | 44.93 | 16.56 | 33.99 | 70.08 | 9.12 | 20.79 | 51.92 | 23.83 | 64.24 | 17.44 | 11.95 | 42.78 | 27.72 | 36.98 | 86.71 | 2.10 | 11.10 | 51.30 | 16.37 | 32.26 |
| | 109 | 40.06 | 58.37 | 68.04 | 10.24 | 21.73 | 53.87 | 35.74 | 69.61 | 23.60 | 10.11 | 75.25 | 25.13 | 54.94 | 87.92 | 1.92 | 10.13 | 44.93 | 21.57 | 33.40 | 70.94 | 10.30 | 18.71 | 54.57 | 35.95 | 69.88 | 23.64 | 6.78 | 78.44 | 22.42 | 58.95 | 90.84 | 1.28 | 7.68 | 46.65 | 22.48 | 30.68 |
| | 117 | 28.93 | 65.06 | 56.57 | 15.37 | 28.08 | 37.95 | 43.52 | 56.13 | 30.56 | 6.19 | 65.81 | 18.57 | 57.36 | 83.67 | 2.51 | 13.74 | 39.72 | 23.25 | 37.01 | 59.58 | 15.94 | 24.44 | 38.94 | 42.69 | 57.11 | 29.42 | 4.51 | 67.02 | 17.00 | 59.14 | 87.38 | 1.85 | 10.67 | 41.06 | 25.02 | 33.85 |
| Performing Hispanic Districts | 43 | 12.82 | 57.69 | 44.31 | 21.40 | 34.29 | 8.95 | 48.91 | 14.93 | 55.22 | 1.63 | 28.08 | 5.77 | 53.78 | 73.92 | 3.89 | 22.11 | 50.02 | 12.28 | 37.71 | 46.68 | 23.70 | 29.62 | 9.06 | 46.58 | 15.05 | 53.73 | 1.43 | 25.32 | 5.66 | 52.37 | 77.50 | 3.73 | 18.49 | 53.85 | 12.88 | 33.30 |
| | 46 | 16.94 | 58.99 | 49.30 | 16.78 | 33.94 | 12.08 | 53.09 | 18.60 | 55.91 | 2.50 | 33.07 | 7.18 | 58.85 | 75.90 | 3.47 | 20.17 | 51.91 | 10.45 | 37.62 | 52.36 | 18.58 | 29.07 | 12.47 | 50.78 | 19.08 | 54.88 | 2.11 | 30.14 | 7.01 | 56.54 | 80.11 | 3.15 | 16.35 | 56.58 | 11.03 | 32.36 |
| | 47 | 11.95 | 58.48 | 44.28 | 23.58 | 32.15 | 7.03 | 50.66 | 11.90 | 59.26 | 1.28 | 26.74 | 4.51 | 56.30 | 74.92 | 4.29 | 20.63 | 51.80 | 12.44 | 35.73 | 45.98 | 26.14 | 27.90 | 7.15 | 48.10 | 12.18 | 58.30 | 1.07 | 23.78 | 4.36 | 54.00 | 78.33 | 3.90 | 17.77 | 55.73 | 12.92 | 31.32 |
| | 110 | 3.15 | 90.11 | 29.35 | 31.66 | 39.00 | 0.95 | 85.00 | 1.95 | 84.73 | 0.27 | 87.30 | 0.71 | 83.31 | 60.28 | 9.01 | 29.15 | 29.26 | 32.52 | 38.22 | 29.69 | 33.56 | 36.74 | 0.84 | 85.60 | 1.76 | 84.79 | 0.23 | 88.61 | 0.65 | 84.18 | 62.28 | 8.99 | 28.51 | 29.40 | 34.48 | 36.13 |
| | 111 | 3.58 | 93.99 | 29.63 | 39.14 | 31.21 | 1.07 | 84.27 | 2.40 | 81.23 | 0.29 | 87.78 | 0.73 | 82.74 | 66.63 | 10.59 | 21.41 | 28.67 | 40.77 | 30.65 | 30.05 | 41.79 | 28.18 | 0.91 | 84.92 | 2.05 | 81.00 | 0.23 | 88.42 | 0.69 | 83.90 | 67.55 | 10.44 | 21.44 | 28.86 | 43.51 | 27.84 |
| | 112 | 4.55 | 71.94 | 35.03 | 29.43 | 35.53 | 2.44 | 64.41 | 4.69 | 60.25 | 0.46 | 71.87 | 1.83 | 62.33 | 67.28 | 5.60 | 26.69 | 32.77 | 32.84 | 34.39 | 36.13 | 30.41 | 33.46 | 2.14 | 64.30 | 4.08 | 59.29 | 0.38 | 72.27 | 1.60 | 62.46 | 68.65 | 5.37 | 24.92 | 33.31 | 34.18 | 32.50 |
| | 113 | 5.79 | 74.50 | 33.89 | 35.77 | 30.36 | 4.44 | 61.65 | 10.56 | 50.00 | 0.47 | 71.78 | 2.24 | 62.61 | 80.62 | 3.77 | 15.37 | 27.51 | 41.64 | 30.83 | 34.89 | 37.61 | 27.50 | 5.00 | 61.32 | 10.30 | 48.35 | 0.47 | 71.07 | 2.29 | 62.12 | 78.37 | 3.85 | 17.37 | 26.95 | 44.39 | 28.64 |
| | 114 | 6.77 | 65.86 | 35.16 | 35.46 | 29.38 | 5.36 | 51.46 | 11.59 | 39.38 | 0.64 | 60.53 | 3.53 | 54.98 | 76.01 | 4.25 | 19.37 | 26.91 | 41.71 | 31.39 | 35.89 | 37.61 | 26.49 | 5.00 | 51.32 | 11.83 | 37.80 | 0.69 | 61.35 | 3.35 | 55.69 | 78.78 | 4.03 | 17.19 | 27.58 | 43.83 | 28.59 |
| | 115 | 3.32 | 87.41 | 28.85 | 39.19 | 31.96 | 1.51 | 78.51 | 3.41 | 72.04 | 0.29 | 83.47 | 1.27 | 78.29 | 65.33 | 7.42 | 26.92 | 26.47 | 41.66 | 31.87 | 29.22 | 41.85 | 28.94 | 1.39 | 79.00 | 3.25 | 71.43 | 0.25 | 84.03 | 1.14 | 79.37 | 68.36 | 7.63 | 23.82 | 26.42 | 44.51 | 29.07 |
| | 116 | 5.60 | 85.74 | 32.89 | 35.61 | 31.71 | 6.09 | 77.23 | 15.04 | 68.12 | 0.58 | 84.25 | 3.03 | 78.72 | 80.72 | 3.39 | 15.79 | 28.84 | 38.84 | 32.33 | 33.52 | 38.38 | 28.10 | 6.14 | 77.90 | 16.67 | 67.94 | 0.47 | 84.78 | 2.79 | 79.96 | 83.91 | 2.91 | 13.05 | 28.55 | 41.94 | 29.50 |
| | 118 | 5.60 | 85.74 | 31.22 | 35.58 | 33.20 | 4.64 | 75.05 | 11.21 | 65.80 | 0.63 | 81.68 | 2.68 | 76.64 | 75.43 | 4.84 | 19.15 | 27.37 | 38.72 | 33.90 | 31.58 | 38.38 | 30.05 | 4.47 | 75.65 | 11.25 | 65.58 | 0.59 | 82.23 | 2.33 | 77.86 | 79.47 | 5.03 | 15.64 | 27.38 | 41.72 | 30.93 |
| | 119 | 5.83 | 65.20 | 32.46 | 31.04 | 36.49 | 4.21 | 75.65 | 9.14 | 70.31 | 0.66 | 80.69 | 2.78 | 76.09 | 70.53 | 4.84 | 24.08 | 30.17 | 33.11 | 36.71 | 33.33 | 33.09 | 33.55 | 4.23 | 74.40 | 9.43 | 69.83 | 0.74 | 81.07 | 2.69 | 77.24 | 74.40 | 4.19 | 21.39 | 30.64 | 35.27 | 34.10 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2016 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV". This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | 2020 Census | | 2016 Primary Election | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.51 | 14.81 | 57.63 | 1.20 | 68.87 | 0.94 | 3.84 | 1.84 | 96.21 | 0.99 | 63.14 | 22.68 |
| 13 | 48.51 | 6.63 | 58.76 | 35.59 | 45.58 | 0.99 | 73.02 | 0.79 | 3.46 | 1.04 | 94.14 | 2.70 | 46.82 | 37.26 |
| 14 | 50.41 | 10.16 | 59.80 | 33.98 | 48.08 | 1.43 | 74.78 | 1.07 | 4.61 | 1.62 | 93.02 | 3.26 | 44.58 | 38.42 |
| 21 | 29.03 | 12.96 | 65.09 | 28.24 | 31.11 | 2.33 | 45.48 | 2.22 | 1.71 | 1.78 | 95.17 | 1.56 | 62.20 | 21.60 |
| 40 | 48.03 | 18.49 | 65.17 | 26.04 | 45.51 | 5.66 | 64.47 | 5.30 | 4.02 | 4.42 | 92.32 | 2.30 | 61.04 | 20.35 |
| 41 | 44.26 | 29.46 | 77.85 | 13.70 | 62.33 | 8.78 | 75.44 | 7.52 | 6.97 | 9.50 | 94.23 | 1.53 | 66.70 | 14.82 |
| 62 | 39.87 | 20.73 | 72.88 | 18.11 | 51.01 | 4.70 | 65.96 | 3.88 | 4.84 | 5.52 | 94.24 | 1.72 | 60.09 | 21.28 |
| 63 | 44.70 | 24.06 | 73.93 | 17.67 | 48.84 | 7.47 | 61.97 | 6.51 | 5.11 | 8.26 | 93.79 | 1.85 | 64.41 | 19.54 |
| 88 | 50.05 | 23.16 | 79.12 | 12.89 | 63.29 | 4.63 | 75.13 | 3.36 | 6.91 | 8.36 | 93.92 | 1.41 | 57.39 | 23.27 |
| 97 | 57.94 | 21.59 | 80.00 | 12.12 | 56.36 | 6.64 | 65.25 | 5.08 | 8.15 | 12.36 | 92.62 | 1.75 | 61.22 | 22.54 |
| 98 | 34.96 | 23.13 | 74.93 | 17.03 | 40.77 | 5.11 | 51.64 | 4.16 | 3.18 | 7.10 | 94.91 | 1.33 | 60.96 | 23.65 |
| 99 | 52.02 | 17.95 | 80.37 | 13.17 | 53.98 | 4.15 | 63.94 | 3.32 | 6.27 | 6.70 | 95.19 | 1.53 | 64.27 | 21.25 |
| 104 | 41.18 | 45.31 | 76.42 | 15.72 | 53.73 | 18.96 | 65.70 | 10.78 | 5.38 | 51.47 | 93.45 | 1.57 | 43.45 | 42.68 |
| 105 | 38.15 | 39.77 | 75.40 | 16.16 | 41.79 | 13.86 | 51.80 | 10.86 | 3.78 | 21.50 | 93.45 | 1.46 | 59.08 | 25.06 |
| 107 | 50.37 | 36.16 | 81.34 | 8.87 | 65.94 | 14.41 | 75.33 | 8.76 | 10.52 | 43.41 | 92.93 | 1.41 | 49.47 | 26.71 |
| 108 | 50.69 | 35.42 | 79.21 | 10.18 | 57.51 | 16.88 | 66.98 | 11.30 | 10.53 | 42.70 | 92.26 | 1.86 | 53.03 | 25.77 |
| 109 | 40.06 | 58.37 | 76.97 | 13.20 | 64.92 | 28.84 | 80.36 | 14.53 | 5.12 | 85.37 | 95.29 | 1.04 | 38.79 | 39.08 |
| 117 | 28.93 | 65.06 | 69.50 | 18.45 | 52.08 | 30.66 | 70.68 | 15.66 | 3.48 | 67.46 | 94.31 | 1.23 | 35.51 | 40.59 |
| 43 | 12.82 | 57.69 | 51.81 | 35.24 | 9.60 | 33.69 | 16.42 | 41.32 | 0.98 | 18.56 | 88.61 | 3.61 | 63.55 | 19.41 |
| 46 | 16.94 | 58.99 | 58.40 | 27.01 | 13.63 | 38.59 | 21.15 | 44.63 | 1.21 | 20.44 | 90.67 | 2.40 | 67.54 | 14.31 |
| 47 | 11.95 | 58.48 | 48.87 | 36.86 | 6.97 | 36.72 | 12.81 | 49.40 | 0.71 | 16.63 | 89.80 | 3.75 | 65.75 | 16.69 |
| 110 | 6.50 | 88.91 | 29.99 | 54.00 | 8.80 | 76.37 | 26.89 | 53.31 | 0.43 | 87.46 | 91.63 | 2.61 | 20.94 | 61.84 |
| 111 | 3.15 | 90.11 | 24.21 | 52.40 | 0.62 | 88.87 | 1.45 | 84.46 | 0.17 | 91.04 | 56.41 | 14.10 | 23.01 | 53.68 |
| 112 | 3.58 | 93.99 | 22.47 | 61.39 | 0.62 | 87.37 | 2.05 | 76.91 | 0.14 | 90.89 | 74.34 | 14.16 | 19.78 | 63.86 |
| 113 | 4.55 | 71.94 | 35.61 | 44.69 | 1.73 | 69.28 | 3.91 | 54.07 | 0.27 | 80.38 | 80.22 | 6.83 | 27.79 | 51.85 |
| 114 | 5.79 | 74.50 | 34.46 | 49.44 | 4.05 | 63.23 | 10.69 | 40.34 | 0.22 | 77.25 | 90.97 | 2.74 | 21.98 | 60.40 |
| 115 | 6.77 | 65.86 | 40.78 | 44.20 | 5.15 | 46.54 | 11.30 | 26.52 | 0.37 | 61.86 | 89.43 | 3.18 | 23.24 | 58.74 |
| 116 | 3.32 | 87.41 | 24.85 | 58.91 | 0.73 | 80.52 | 2.12 | 63.26 | 0.14 | 87.07 | 72.29 | 11.45 | 19.52 | 63.70 |
| 118 | 5.60 | 85.74 | 30.65 | 52.64 | 5.38 | 75.35 | 15.59 | 55.27 | 0.38 | 85.13 | 88.79 | 3.74 | 22.48 | 59.47 |
| 119 | 5.37 | 85.20 | 33.64 | 45.28 | 5.67 | 75.53 | 14.55 | 60.71 | 0.38 | 83.41 | 86.33 | 3.05 | 27.04 | 50.01 |

Row labels: "Performing Black Districts" (districts 8–117) and "Performing Hispanic Districts" (districts 43–119).

*Included in this chart are the statistics of Voter Turnout (VT) for the 2016 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2016 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## 2014 General Election

| | District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| **Performing Black Districts** | 8 | 50.08 | 8.79 | 66.99 | 15.34 | 17.65 | 50.87 | 3.48 | 66.81 | 3.42 | 5.62 | 4.20 | 29.66 | 6.49 | 87.97 | 1.70 | 10.29 | 47.77 | 18.48 | 32.90 | 72.27 | 16.05 | 11.65 | 50.93 | 2.19 | 65.25 | 1.45 | 3.48 | 2.99 | 27.18 | 5.43 | 92.60 | 1.10 | 6.22 | 47.74 | 21.86 | 28.81 |
| | 13 | 48.51 | 6.63 | 57.69 | 25.13 | 17.18 | 47.88 | 2.38 | 72.15 | 2.17 | 4.90 | 2.07 | 29.08 | 4.88 | 86.93 | 2.57 | 10.44 | 40.83 | 21.78 | 35.13 | 57.64 | 31.03 | 11.23 | 44.16 | 1.46 | 70.35 | 1.06 | 2.89 | 1.36 | 23.31 | 3.16 | 91.82 | 2.03 | 5.93 | 41.94 | 29.03 | 24.33 |
| | 14 | 50.41 | 10.16 | 58.70 | 23.37 | 17.92 | 50.78 | 3.28 | 74.14 | 2.97 | 6.25 | 3.10 | 32.32 | 6.32 | 85.70 | 2.88 | 11.40 | 42.58 | 22.09 | 34.51 | 59.21 | 29.15 | 11.59 | 48.20 | 1.82 | 73.85 | 1.26 | 3.82 | 2.01 | 28.29 | 3.92 | 90.71 | 2.31 | 6.80 | 41.17 | 32.28 | 24.97 |
| | 21 | 29.03 | 12.96 | 52.79 | 24.56 | 22.65 | 29.72 | 6.21 | 48.27 | 7.19 | 3.16 | 4.78 | 15.10 | 9.56 | 85.72 | 2.61 | 11.51 | 44.69 | 18.88 | 34.88 | 54.80 | 29.30 | 15.82 | 26.44 | 3.66 | 44.16 | 3.10 | 1.77 | 2.78 | 10.09 | 6.20 | 91.55 | 1.96 | 6.04 | 46.45 | 22.25 | 26.81 |
| | 40 | 48.03 | 18.49 | 54.62 | 21.15 | 24.23 | 40.78 | 10.98 | 61.11 | 11.25 | 5.97 | 7.68 | 25.24 | 15.60 | 81.84 | 3.10 | 15.00 | 50.44 | 14.79 | 34.42 | 55.36 | 27.25 | 17.37 | 39.15 | 7.41 | 61.52 | 6.93 | 4.20 | 5.05 | 22.21 | 11.68 | 87.00 | 2.93 | 9.86 | 51.78 | 18.57 | 27.38 |
| | 41 | 44.26 | 29.46 | 59.18 | 13.60 | 27.22 | 45.55 | 17.91 | 63.40 | 17.23 | 9.12 | 14.47 | 24.73 | 25.70 | 82.37 | 2.72 | 14.78 | 49.71 | 10.99 | 39.05 | 66.13 | 16.09 | 17.76 | 52.27 | 11.65 | 70.37 | 9.77 | 6.37 | 10.25 | 25.74 | 18.96 | 89.03 | 1.96 | 8.75 | 55.42 | 14.15 | 28.89 |
| | 62 | 39.87 | 20.73 | 59.38 | 16.23 | 24.39 | 45.70 | 10.05 | 64.96 | 9.36 | 7.76 | 9.92 | 23.89 | 15.89 | 84.40 | 2.76 | 12.75 | 44.78 | 16.02 | 38.55 | 64.74 | 18.03 | 17.21 | 48.17 | 5.96 | 66.78 | 4.31 | 5.83 | 7.10 | 21.97 | 10.07 | 89.74 | 2.18 | 7.85 | 46.81 | 21.49 | 29.08 |
| | 63 | 44.70 | 24.06 | 62.68 | 13.50 | 23.82 | 47.86 | 13.26 | 63.64 | 12.16 | 9.61 | 12.40 | 27.86 | 20.45 | 83.34 | 2.71 | 13.87 | 50.41 | 12.62 | 36.74 | 66.18 | 17.33 | 16.42 | 46.67 | 8.44 | 63.21 | 6.82 | 5.65 | 8.21 | 23.12 | 14.27 | 89.64 | 2.10 | 8.13 | 53.44 | 16.87 | 27.76 |
| | 88 | 50.05 | 23.16 | 62.36 | 13.55 | 24.09 | 50.27 | 11.01 | 66.69 | 9.49 | 10.07 | 12.69 | 30.24 | 16.99 | 82.72 | 2.71 | 14.49 | 46.96 | 15.61 | 37.19 | 68.47 | 14.25 | 17.25 | 55.37 | 6.95 | 70.89 | 4.90 | 8.00 | 9.37 | 32.18 | 12.52 | 87.67 | 2.06 | 10.03 | 48.34 | 19.22 | 31.10 |
| | 97 | 57.94 | 11.86 | 64.69 | 11.86 | 23.44 | 47.06 | 13.31 | 59.23 | 11.64 | 10.59 | 16.52 | 31.99 | 19.15 | 81.42 | 2.67 | 15.93 | 51.55 | 14.73 | 33.73 | 70.64 | 12.51 | 16.85 | 52.70 | 8.87 | 64.20 | 6.67 | 9.70 | 13.23 | 36.20 | 14.82 | 86.06 | 2.30 | 11.57 | 53.17 | 18.66 | 28.17 |
| | 98 | 34.96 | 23.13 | 58.77 | 16.91 | 24.32 | 34.38 | 10.68 | 49.59 | 10.64 | 5.06 | 9.39 | 18.03 | 15.57 | 84.78 | 2.49 | 12.76 | 49.30 | 14.88 | 35.47 | 63.84 | 18.65 | 17.52 | 36.07 | 7.14 | 51.24 | 5.83 | 3.30 | 7.59 | 15.37 | 11.21 | 90.68 | 1.70 | 7.47 | 52.13 | 19.83 | 27.51 |
| | 99 | 52.02 | 19.15 | 65.87 | 14.00 | 20.13 | 49.51 | 7.37 | 64.68 | 6.39 | 8.64 | 10.08 | 28.28 | 11.97 | 86.04 | 2.44 | 11.49 | 48.01 | 19.15 | 32.72 | 70.44 | 15.47 | 14.14 | 49.35 | 5.30 | 63.80 | 3.80 | 5.90 | 8.06 | 24.94 | 9.60 | 91.07 | 1.84 | 7.03 | 50.49 | 23.39 | 25.60 |
| | 104 | 41.18 | 45.31 | 60.59 | 15.55 | 23.86 | 42.12 | 29.77 | 58.15 | 22.10 | 7.17 | 50.46 | 24.13 | 41.64 | 83.66 | 2.65 | 13.67 | 40.27 | 26.37 | 33.38 | 68.22 | 15.88 | 15.89 | 51.03 | 21.62 | 65.87 | 12.58 | 6.81 | 47.38 | 31.45 | 34.60 | 88.06 | 2.12 | 9.80 | 39.70 | 34.81 | 25.44 |
| | 105 | 38.15 | 39.77 | 60.36 | 14.90 | 24.74 | 34.48 | 24.56 | 47.46 | 22.06 | 6.07 | 28.65 | 19.94 | 33.94 | 83.09 | 2.62 | 14.30 | 48.45 | 17.38 | 34.19 | 66.57 | 16.00 | 17.43 | 40.80 | 17.36 | 53.77 | 12.96 | 5.39 | 23.29 | 23.68 | 28.63 | 87.74 | 2.11 | 10.12 | 46.49 | 21.46 | 28.74 |
| | 107 | 50.37 | 36.16 | 68.57 | 9.12 | 22.29 | 56.15 | 20.30 | 69.03 | 15.81 | 14.76 | 41.71 | 33.40 | 31.22 | 84.31 | 2.40 | 13.26 | 46.86 | 18.74 | 34.28 | 76.23 | 8.42 | 15.34 | 63.98 | 14.65 | 74.85 | 9.10 | 12.26 | 40.32 | 37.93 | 27.61 | 89.19 | 1.61 | 9.10 | 47.36 | 23.19 | 28.92 |
| | 108 | 50.69 | 35.42 | 68.64 | 9.42 | 21.94 | 54.38 | 22.06 | 66.91 | 17.62 | 15.49 | 43.07 | 31.90 | 32.87 | 84.45 | 2.68 | 12.87 | 48.92 | 18.39 | 32.68 | 74.46 | 9.43 | 15.87 | 59.12 | 16.39 | 70.43 | 10.92 | 12.63 | 38.06 | 33.53 | 28.67 | 88.94 | 2.02 | 9.00 | 49.73 | 21.91 | 27.75 |
| | 109 | 40.06 | 58.37 | 69.66 | 10.34 | 19.97 | 57.92 | 32.61 | 73.60 | 23.60 | 11.52 | 75.51 | 27.14 | 53.34 | 88.51 | 2.06 | 9.36 | 43.32 | 23.95 | 32.66 | 77.52 | 10.19 | 12.14 | 68.46 | 24.51 | 82.14 | 12.89 | 7.76 | 78.94 | 31.35 | 51.00 | 93.01 | 1.15 | 5.56 | 40.76 | 32.81 | 25.25 |
| | 117 | 28.93 | 65.06 | 58.31 | 15.14 | 26.55 | 41.73 | 39.15 | 60.02 | 30.56 | 7.21 | 63.01 | 21.07 | 53.43 | 83.86 | 2.62 | 13.41 | 44.54 | 25.25 | 28.76 | 70.64 | 16.29 | 16.29 | 52.25 | 28.76 | 70.64 | 16.07 | 5.74 | 60.15 | 25.34 | 46.33 | 89.31 | 1.79 | 8.55 | 36.91 | 34.07 | 28.42 |
| **Performing Hispanic Districts** | 43 | 12.82 | 57.69 | 42.70 | 22.89 | 34.41 | 9.13 | 45.76 | 16.01 | 55.22 | 1.48 | 26.52 | 5.61 | 52.18 | 74.86 | 3.71 | 21.12 | 47.50 | 13.26 | 39.23 | 43.44 | 31.56 | 24.97 | 9.52 | 35.08 | 17.57 | 41.44 | 1.14 | 20.22 | 5.96 | 42.71 | 80.18 | 3.78 | 15.63 | 51.31 | 18.19 | 30.40 |
| | 46 | 16.94 | 58.99 | 47.44 | 18.38 | 34.14 | 12.57 | 49.17 | 20.28 | 55.91 | 2.48 | 30.99 | 7.02 | 56.43 | 76.52 | 3.62 | 19.07 | 49.16 | 11.59 | 39.18 | 49.86 | 25.69 | 24.39 | 14.54 | 36.88 | 24.09 | 41.12 | 2.04 | 21.86 | 7.84 | 43.32 | 82.60 | 3.60 | 13.15 | 55.58 | 15.23 | 28.64 |
| | 47 | 11.95 | 58.48 | 42.88 | 24.66 | 32.47 | 7.15 | 47.21 | 12.56 | 59.26 | 1.25 | 25.01 | 4.36 | 54.06 | 75.29 | 4.29 | 19.80 | 49.70 | 13.06 | 37.18 | 42.55 | 33.49 | 23.92 | 7.67 | 55.64 | 14.77 | 45.78 | 0.93 | 17.89 | 4.15 | 42.11 | 81.94 | 4.06 | 12.95 | 54.66 | 16.82 | 28.26 |
| | 110 | 3.15 | 90.11 | 28.29 | 33.99 | 37.73 | 0.99 | 85.50 | 2.07 | 84.73 | 0.27 | 87.02 | 0.78 | 84.09 | 59.54 | 9.31 | 29.92 | 28.31 | 34.59 | 37.10 | 25.56 | 44.61 | 29.81 | 1.01 | 86.20 | 2.21 | 84.04 | 0.22 | 88.28 | 1.12 | 84.94 | 56.07 | 9.62 | 33.05 | 24.92 | 45.68 | 29.37 |
| | 111 | 3.58 | 93.99 | 28.11 | 42.23 | 29.66 | 1.09 | 84.63 | 2.58 | 81.23 | 0.30 | 87.74 | 0.80 | 83.61 | 66.39 | 11.56 | 21.82 | 26.90 | 43.78 | 29.30 | 24.41 | 54.34 | 21.20 | 0.98 | 84.48 | 2.87 | 75.11 | 0.25 | 88.80 | 0.58 | 84.40 | 71.43 | 13.62 | 12.67 | 21.73 | 57.12 | 21.18 |
| | 113 | 4.55 | 71.94 | 33.08 | 32.57 | 34.34 | 2.36 | 65.03 | 4.74 | 60.25 | 0.44 | 73.46 | 1.85 | 63.10 | 66.56 | 6.10 | 26.97 | 29.88 | 36.79 | 33.33 | 33.91 | 39.51 | 26.57 | 2.23 | 63.08 | 4.64 | 50.68 | 0.36 | 74.59 | 1.76 | 61.98 | 70.42 | 6.42 | 20.97 | 27.24 | 46.73 | 26.11 |
| | 114 | 5.79 | 74.50 | 32.92 | 37.10 | 29.98 | 4.79 | 66.05 | 11.77 | 50.06 | 0.53 | 71.42 | 2.36 | 61.55 | 80.89 | 4.11 | 14.79 | 25.90 | 43.69 | 30.42 | 34.05 | 43.09 | 22.05 | 4.67 | 58.02 | 11.94 | 39.21 | 0.34 | 71.53 | 2.59 | 56.93 | 86.97 | 3.19 | 9.80 | 23.01 | 54.17 | 22.80 |
| | 115 | 6.77 | 65.86 | 35.56 | 35.91 | 28.51 | 5.71 | 49.04 | 12.36 | 39.38 | 0.72 | 58.89 | 3.64 | 53.14 | 77.01 | 4.53 | 18.17 | 25.98 | 43.12 | 30.90 | 37.94 | 40.87 | 21.20 | 5.78 | 43.53 | 12.56 | 26.71 | 0.50 | 56.44 | 3.73 | 48.74 | 82.45 | 3.53 | 13.68 | 23.28 | 52.98 | 23.74 |
| | 116 | 3.32 | 87.41 | 27.90 | 41.32 | 30.78 | 1.37 | 78.00 | 3.14 | 72.04 | 0.31 | 83.11 | 1.19 | 78.18 | 64.09 | 9.29 | 26.84 | 25.13 | 44.02 | 30.85 | 25.33 | 51.71 | 21.96 | 1.12 | 76.72 | 2.84 | 62.10 | 0.22 | 83.99 | 1.12 | 77.07 | 66.74 | 10.15 | 22.03 | 21.31 | 56.61 | 22.06 |
| | 118 | 5.60 | 85.74 | 30.88 | 36.80 | 32.32 | 5.00 | 73.63 | 12.18 | 65.80 | 0.75 | 80.64 | 2.95 | 75.42 | 75.20 | 5.49 | 19.05 | 26.60 | 40.30 | 33.11 | 30.64 | 45.40 | 23.96 | 5.90 | 71.33 | 15.70 | 54.81 | 0.59 | 80.79 | 3.33 | 74.49 | 81.57 | 4.52 | 13.55 | 23.54 | 51.42 | 25.02 |
| | 119 | 8.85 | 65.20 | 32.03 | 32.01 | 35.96 | 4.65 | 74.15 | 10.33 | 70.31 | 0.68 | 79.34 | 3.01 | 75.14 | 71.23 | 4.66 | 23.30 | 29.31 | 34.35 | 36.27 | 32.93 | 39.56 | 27.48 | 6.00 | 70.17 | 16.74 | 58.68 | 0.60 | 78.87 | 3.60 | 73.37 | 80.28 | 2.84 | 16.49 | 36.91 | 34.07 | 28.42 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2014 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| | District | 2020 Census | | 2014 Primary Election | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| Performing Black Districts | 8 | 50.08 | 8.79 | 83.28 | 12.74 | 59.78 | 0.84 | 69.36 | 0.56 | 3.72 | 1.98 | 96.63 | 0.79 | 55.26 | 30.00 |
| | 13 | 48.51 | 6.63 | 53.38 | 41.23 | 38.71 | 0.97 | 68.86 | 0.77 | 1.83 | 0.88 | 94.96 | 1.95 | 42.54 | 37.57 |
| | 14 | 50.41 | 10.16 | 59.72 | 34.72 | 46.53 | 0.97 | 72.96 | 0.75 | 3.32 | 1.04 | 93.64 | 2.48 | 46.67 | 37.33 |
| | 21 | 29.03 | 12.96 | 62.38 | 30.88 | 29.90 | 1.62 | 45.54 | 1.34 | 1.58 | 1.45 | 95.02 | 1.64 | 51.53 | 27.51 |
| | 40 | 48.03 | 18.49 | 60.18 | 29.16 | 42.84 | 5.08 | 65.08 | 4.55 | 3.32 | 3.85 | 91.42 | 2.26 | 53.89 | 22.14 |
| | 41 | 44.26 | 29.46 | 76.36 | 13.57 | 64.08 | 7.03 | 78.27 | 5.81 | 7.00 | 7.60 | 93.27 | 1.48 | 63.14 | 14.67 |
| | 62 | 39.87 | 20.73 | 73.34 | 17.70 | 52.71 | 3.15 | 67.36 | 2.39 | 5.66 | 3.99 | 93.72 | 1.90 | 55.56 | 22.44 |
| | 63 | 44.70 | 24.06 | 73.88 | 17.69 | 50.40 | 5.70 | 64.03 | 4.55 | 5.11 | 6.53 | 93.86 | 1.79 | 58.90 | 20.24 |
| | 88 | 50.05 | 23.16 | 81.13 | 11.57 | 64.95 | 3.09 | 75.15 | 2.36 | 8.49 | 5.34 | 93.87 | 1.51 | 61.97 | 20.00 |
| | 97 | 57.94 | 21.59 | 80.16 | 12.17 | 53.99 | 4.53 | 62.65 | 3.22 | 8.19 | 9.15 | 93.01 | 1.85 | 56.97 | 24.59 |
| | 98 | 34.96 | 23.13 | 76.17 | 16.09 | 42.10 | 3.48 | 52.71 | 2.84 | 3.25 | 5.39 | 95.37 | 1.24 | 62.20 | 24.93 |
| | 99 | 52.02 | 17.95 | 81.11 | 12.94 | 57.16 | 2.74 | 67.13 | 1.95 | 7.45 | 5.14 | 95.25 | 1.69 | 57.96 | 24.28 |
| | 104 | 41.18 | 45.31 | 79.75 | 13.10 | 60.08 | 13.25 | 70.34 | 6.37 | 7.26 | 46.98 | 93.38 | 1.58 | 38.32 | 46.44 |
| | 105 | 38.15 | 39.77 | 77.92 | 14.10 | 47.77 | 9.27 | 57.29 | 6.82 | 5.43 | 17.80 | 93.44 | 1.60 | 57.33 | 27.07 |
| | 107 | 50.37 | 36.16 | 83.68 | 7.36 | 70.40 | 9.52 | 78.69 | 5.34 | 10.97 | 38.80 | 93.53 | 1.15 | 46.98 | 30.01 |
| | 108 | 50.69 | 35.42 | 81.06 | 8.58 | 66.84 | 11.58 | 75.38 | 6.99 | 14.00 | 39.10 | 91.43 | 1.80 | 48.95 | 28.96 |
| | 109 | 40.06 | 58.37 | 80.87 | 11.31 | 73.59 | 20.92 | 87.01 | 8.75 | 5.80 | 85.82 | 95.62 | 0.89 | 33.81 | 46.40 |
| | 117 | 28.93 | 65.06 | 68.78 | 18.97 | 53.48 | 26.81 | 72.82 | 12.31 | 3.66 | 63.12 | 93.65 | 1.30 | 31.58 | 44.65 |
| Performing Hispanic Districts | 43 | 12.82 | 57.69 | 46.11 | 37.59 | 8.78 | 29.27 | 16.50 | 37.08 | 0.79 | 15.92 | 86.63 | 3.39 | 58.42 | 20.44 |
| | 46 | 16.94 | 58.99 | 54.22 | 31.06 | 14.16 | 29.31 | 23.26 | 34.16 | 1.24 | 15.40 | 89.06 | 2.71 | 63.19 | 16.31 |
| | 47 | 11.95 | 58.48 | 46.26 | 40.74 | 7.85 | 30.02 | 15.05 | 40.96 | 0.82 | 14.91 | 88.67 | 4.23 | 63.13 | 20.23 |
| | 110 | 6.50 | 88.91 | 30.62 | 54.96 | 10.36 | 73.23 | 31.51 | 44.21 | 0.36 | 86.98 | 93.10 | 1.91 | 18.48 | 65.27 |
| | 111 | 3.15 | 90.11 | 20.51 | 55.87 | 0.65 | 87.56 | 1.62 | 81.81 | 0.13 | 90.20 | 50.94 | 11.32 | 19.16 | 57.56 |
| | 112 | 3.58 | 93.99 | 19.24 | 65.91 | 0.64 | 87.00 | 2.34 | 73.60 | 0.17 | 90.95 | 70.24 | 17.86 | 16.28 | 68.90 |
| | 113 | 4.55 | 71.94 | 32.57 | 49.18 | 1.90 | 69.29 | 4.50 | 49.69 | 0.28 | 81.91 | 76.96 | 7.33 | 23.36 | 58.15 |
| | 114 | 5.79 | 74.50 | 34.43 | 51.03 | 4.56 | 61.38 | 12.07 | 33.53 | 0.23 | 78.12 | 91.23 | 2.53 | 18.81 | 64.95 |
| | 115 | 6.77 | 65.86 | 42.11 | 43.17 | 5.99 | 40.02 | 12.36 | 19.97 | 0.52 | 56.73 | 86.97 | 3.76 | 21.01 | 61.18 |
| | 116 | 3.32 | 87.41 | 21.96 | 63.52 | 0.73 | 79.54 | 2.25 | 55.29 | 0.22 | 87.04 | 67.50 | 19.17 | 15.27 | 69.51 |
| | 118 | 5.60 | 85.74 | 26.99 | 58.01 | 5.68 | 72.54 | 18.23 | 45.01 | 0.39 | 83.82 | 86.61 | 3.95 | 16.74 | 67.03 |
| | 119 | 5.37 | 85.20 | 29.87 | 53.40 | 6.28 | 71.48 | 18.21 | 50.13 | 0.25 | 81.36 | 86.54 | 2.10 | 20.95 | 60.78 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2014 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2014 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## 2012 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |

### Performing Black Districts

| District | BVAP | HVAP | DEM | REP | NPA | DEM RV Black | DEM RV Hisp | REP RV Black | REP RV Hisp | NPA RV Black | NPA RV Hisp | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | DEM VT Black | DEM VT Hisp | REP VT Black | REP VT Hisp | NPA VT Black | NPA VT Hisp | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 50.08 | 8.79 | 68.30 | 15.71 | 15.98 | 50.47 | 3.29 | 65.99 | 2.41 | 5.92 | 4.13 | 27.84 | 5.99 | 89.31 | 1.84 | 8.81 | 50.04 | 19.76 | 29.13 | 71.25 | 5.66 | 13.06 | 52.58 | 2.91 | 67.23 | 2.06 | 4.80 | 3.76 | 29.74 | 6.25 | 91.11 | 1.43 | 7.39 | 50.62 | 20.28 | 28.07 |
| 13 | 48.51 | 6.63 | 58.71 | 25.37 | 15.90 | 47.77 | 2.24 | 71.50 | 1.58 | 4.87 | 2.04 | 28.45 | 4.73 | 87.86 | 2.59 | 9.47 | 41.42 | 23.13 | 33.62 | 60.08 | 27.34 | 12.56 | 48.40 | 1.78 | 72.96 | 1.30 | 3.63 | 1.66 | 28.08 | 3.85 | 90.58 | 2.05 | 7.29 | 43.91 | 25.50 | 27.20 |
| 14 | 50.41 | 10.16 | 59.44 | 24.13 | 16.44 | 50.07 | 3.01 | 72.91 | 2.21 | 6.38 | 2.92 | 31.65 | 5.89 | 86.54 | 3.07 | 10.39 | 43.64 | 23.39 | 32.16 | 61.49 | 25.53 | 12.98 | 51.97 | 2.42 | 75.31 | 1.75 | 5.04 | 2.51 | 33.42 | 5.11 | 89.10 | 2.47 | 8.35 | 44.52 | 26.52 | 27.39 |
| 21 | 29.03 | 12.96 | 53.80 | 24.70 | 21.48 | 29.27 | 5.90 | 47.03 | 5.07 | 3.26 | 4.69 | 14.43 | 9.03 | 86.43 | 2.75 | 10.59 | 46.23 | 19.63 | 32.88 | 55.90 | 26.22 | 17.83 | 30.39 | 5.18 | 48.66 | 4.45 | 2.49 | 3.91 | 13.85 | 8.70 | 89.52 | 2.15 | 8.12 | 48.01 | 19.76 | 29.93 |
| 40 | 48.03 | 18.49 | 55.12 | 22.41 | 22.46 | 39.84 | 10.37 | 60.07 | 9.79 | 5.73 | 7.48 | 24.14 | 14.47 | 83.12 | 3.22 | 13.61 | 52.03 | 16.17 | 31.34 | 56.95 | 24.38 | 18.67 | 41.47 | 8.66 | 62.53 | 8.07 | 4.65 | 5.90 | 25.06 | 13.46 | 85.87 | 2.73 | 11.28 | 53.06 | 16.82 | 29.02 |
| 41 | 44.26 | 29.46 | 60.96 | 14.00 | 24.99 | 46.40 | 16.66 | 64.03 | 14.26 | 9.08 | 13.84 | 24.18 | 24.06 | 84.12 | 2.74 | 13.02 | 52.20 | 11.63 | 36.10 | 65.48 | 14.65 | 19.82 | 51.12 | 13.91 | 68.25 | 11.78 | 7.75 | 11.69 | 26.57 | 22.16 | 87.44 | 2.22 | 10.30 | 55.49 | 12.32 | 31.58 |
| 62 | 39.87 | 20.73 | 60.85 | 16.59 | 22.54 | 46.51 | 8.74 | 65.11 | 6.69 | 8.46 | 9.16 | 24.10 | 13.71 | 85.18 | 3.02 | 11.68 | 46.57 | 17.38 | 35.34 | 65.00 | 16.79 | 18.19 | 50.49 | 7.24 | 68.30 | 5.59 | 7.32 | 7.80 | 26.27 | 12.06 | 87.92 | 2.43 | 9.46 | 50.15 | 18.07 | 30.28 |
| 63 | 44.70 | 24.06 | 63.97 | 13.87 | 22.14 | 48.08 | 12.27 | 63.81 | 10.03 | 9.66 | 12.09 | 26.60 | 18.67 | 84.91 | 2.79 | 12.23 | 52.30 | 13.67 | 33.68 | 67.29 | 14.84 | 17.87 | 50.68 | 10.14 | 65.89 | 8.32 | 7.51 | 9.90 | 28.96 | 16.64 | 87.48 | 2.20 | 10.21 | 55.25 | 14.48 | 29.33 |
| 88 | 50.05 | 23.16 | 62.81 | 14.26 | 22.93 | 49.35 | 10.30 | 65.53 | 7.90 | 10.50 | 11.78 | 29.01 | 15.86 | 83.41 | 3.03 | 13.47 | 48.13 | 16.30 | 35.28 | 67.16 | 13.76 | 19.06 | 54.14 | 9.02 | 69.65 | 6.62 | 8.48 | 11.65 | 32.28 | 15.13 | 86.40 | 2.15 | 11.36 | 49.29 | 17.77 | 31.96 |
| 97 | 57.94 | 21.59 | 64.78 | 12.86 | 22.36 | 44.66 | 12.83 | 56.50 | 10.39 | 10.14 | 15.53 | 30.20 | 18.33 | 81.96 | 2.92 | 15.12 | 52.44 | 15.57 | 31.96 | 68.96 | 12.10 | 18.94 | 50.18 | 11.45 | 61.51 | 9.11 | 9.97 | 15.70 | 34.56 | 17.55 | 84.54 | 2.41 | 13.05 | 54.86 | 15.93 | 29.05 |
| 98 | 34.96 | 23.13 | 59.06 | 17.73 | 23.20 | 33.10 | 9.78 | 47.76 | 8.35 | 5.14 | 8.72 | 17.17 | 14.16 | 85.21 | 2.75 | 12.03 | 50.43 | 15.80 | 33.58 | 62.56 | 17.91 | 19.52 | 36.45 | 8.92 | 51.26 | 7.46 | 4.27 | 8.46 | 18.31 | 13.77 | 87.99 | 2.10 | 9.81 | 52.30 | 16.98 | 30.11 |
| 99 | 52.02 | 17.99 | 66.30 | 14.47 | 19.22 | 49.22 | 6.82 | 64.22 | 5.09 | 9.22 | 9.35 | 27.57 | 10.80 | 86.52 | 2.71 | 10.76 | 49.92 | 19.85 | 30.44 | 69.31 | 14.59 | 16.10 | 50.87 | 6.31 | 65.45 | 4.69 | 7.04 | 9.23 | 27.82 | 10.79 | 89.11 | 2.02 | 8.80 | 51.10 | 21.34 | 27.52 |
| 104 | 41.18 | 45.31 | 61.51 | 16.04 | 22.45 | 41.55 | 28.47 | 56.63 | 19.22 | 7.45 | 48.21 | 24.65 | 39.69 | 83.82 | 2.88 | 13.32 | 41.52 | 27.17 | 31.31 | 65.40 | 15.53 | 19.07 | 46.56 | 25.91 | 61.31 | 16.80 | 7.19 | 48.84 | 27.95 | 38.42 | 86.10 | 2.40 | 11.45 | 42.41 | 29.28 | 28.29 |
| 105 | 38.15 | 39.77 | 61.01 | 15.73 | 23.27 | 33.64 | 23.45 | 46.07 | 19.05 | 6.02 | 27.27 | 19.71 | 32.40 | 83.54 | 2.81 | 13.63 | 49.55 | 18.29 | 32.15 | 64.93 | 15.33 | 18.94 | 38.21 | 21.85 | 50.55 | 17.39 | 5.69 | 27.32 | 22.74 | 32.33 | 85.90 | 2.27 | 11.80 | 51.66 | 19.04 | 29.35 |
| 107 | 50.37 | 36.16 | 69.33 | 9.42 | 21.25 | 56.33 | 19.50 | 68.82 | 13.32 | 15.21 | 41.45 | 33.73 | 29.90 | 84.70 | 2.54 | 12.73 | 47.34 | 20.01 | 32.58 | 73.15 | 8.71 | 18.15 | 60.13 | 17.67 | 71.58 | 11.83 | 13.99 | 41.90 | 35.68 | 29.43 | 87.09 | 2.03 | 10.77 | 48.96 | 20.65 | 30.24 |
| 108 | 50.69 | 35.42 | 69.15 | 9.89 | 20.96 | 53.93 | 21.62 | 66.15 | 15.59 | 15.95 | 41.82 | 31.52 | 31.94 | 84.81 | 2.93 | 12.25 | 49.85 | 19.13 | 30.96 | 72.54 | 9.37 | 18.08 | 56.76 | 19.64 | 68.25 | 13.95 | 13.88 | 40.71 | 32.75 | 31.35 | 87.22 | 2.29 | 10.44 | 51.54 | 19.42 | 28.87 |
| 109 | 40.06 | 58.37 | 70.45 | 10.62 | 18.93 | 59.10 | 30.66 | 74.56 | 18.83 | 12.61 | 73.43 | 27.56 | 50.55 | 88.87 | 2.26 | 8.82 | 43.27 | 25.43 | 31.21 | 74.41 | 10.02 | 15.56 | 63.21 | 28.41 | 77.46 | 16.93 | 9.33 | 75.97 | 29.12 | 52.00 | 91.18 | 1.48 | 7.17 | 44.34 | 26.79 | 28.49 |
| 117 | 28.93 | 65.06 | 59.68 | 15.69 | 24.64 | 42.80 | 37.65 | 60.79 | 25.28 | 7.61 | 61.58 | 21.43 | 52.26 | 84.76 | 2.79 | 12.33 | 40.07 | 25.66 | 34.20 | 64.50 | 15.10 | 20.39 | 48.89 | 33.14 | 66.36 | 20.97 | 6.53 | 61.81 | 24.57 | 49.84 | 87.55 | 2.02 | 10.25 | 40.82 | 28.26 | 30.66 |

### Performing Hispanic Districts

| District | BVAP | HVAP | DEM | REP | NPA | DEM RV Black | DEM RV Hisp | REP RV Black | REP RV Hisp | NPA RV Black | NPA RV Hisp | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | DEM VT Black | DEM VT Hisp | REP VT Black | REP VT Hisp | NPA VT Black | NPA VT Hisp | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 12.82 | 57.69 | 43.73 | 24.07 | 32.19 | 8.98 | 44.34 | 15.75 | 50.02 | 1.48 | 25.58 | 5.35 | 50.65 | 76.66 | 3.97 | 19.18 | 49.32 | 13.88 | 36.78 | 45.69 | 27.33 | 26.98 | 10.36 | 39.75 | 18.15 | 46.10 | 1.22 | 21.78 | 6.34 | 47.11 | 80.10 | 3.23 | 16.51 | 52.99 | 14.98 | 31.97 |
| 46 | 16.94 | 58.99 | 48.79 | 19.81 | 31.40 | 12.65 | 46.99 | 20.30 | 49.14 | 2.47 | 29.33 | 6.94 | 54.70 | 78.29 | 3.86 | 17.24 | 51.02 | 12.36 | 36.55 | 51.66 | 21.67 | 26.59 | 14.55 | 43.21 | 22.95 | 46.31 | 2.23 | 25.06 | 8.00 | 51.78 | 81.48 | 3.33 | 14.61 | 55.37 | 12.56 | 31.87 |
| 47 | 11.95 | 58.48 | 43.91 | 26.29 | 29.78 | 7.00 | 45.58 | 12.26 | 52.97 | 1.25 | 24.44 | 4.23 | 53.24 | 76.90 | 4.69 | 17.98 | 51.03 | 14.09 | 34.79 | 45.40 | 29.36 | 25.22 | 7.83 | 41.55 | 13.81 | 50.51 | 1.08 | 20.16 | 4.71 | 50.15 | 80.05 | 4.06 | 15.16 | 55.19 | 14.25 | 30.44 |
| 111 | 6.50 | 88.91 | 38.44 | 37.51 | 29.02 | 7.21 | 74.91 | 17.61 | 63.86 | 0.72 | 82.84 | 3.61 | 77.37 | 81.73 | 3.76 | 14.51 | 28.54 | 41.48 | 29.97 | 33.44 | 41.27 | 25.28 | 7.93 | 74.94 | 20.07 | 61.45 | 0.61 | 83.66 | 3.79 | 78.59 | 84.67 | 3.16 | 12.10 | 27.42 | 46.07 | 26.51 |
| 112 | 3.15 | 90.11 | 28.62 | 35.91 | 35.48 | 1.05 | 85.03 | 2.32 | 84.61 | 0.26 | 86.66 | 0.77 | 83.68 | 63.09 | 8.97 | 26.03 | 28.48 | 36.59 | 34.92 | 28.25 | 39.04 | 32.73 | 1.05 | 85.50 | 2.34 | 84.27 | 0.22 | 87.40 | 0.87 | 84.20 | 62.67 | 8.14 | 27.15 | 27.85 | 39.90 | 32.23 |
| 113 | 3.58 | 93.99 | 28.29 | 43.95 | 27.77 | 1.13 | 84.14 | 2.76 | 79.72 | 0.30 | 87.43 | 0.81 | 83.39 | 69.03 | 11.49 | 19.93 | 26.80 | 45.67 | 27.52 | 27.96 | 47.77 | 24.27 | 1.04 | 84.99 | 2.60 | 79.22 | 0.22 | 88.43 | 0.87 | 84.85 | 70.02 | 10.06 | 20.30 | 26.46 | 49.70 | 24.23 |
| 114 | 4.55 | 71.94 | 33.86 | 34.09 | 32.06 | 2.54 | 64.58 | 5.18 | 57.57 | 0.50 | 73.37 | 1.90 | 62.67 | 69.11 | 6.68 | 24.04 | 30.19 | 38.73 | 31.11 | 34.49 | 36.15 | 29.37 | 2.43 | 64.12 | 4.99 | 55.45 | 0.43 | 73.83 | 1.81 | 62.27 | 70.92 | 6.38 | 21.85 | 29.83 | 41.63 | 28.52 |
| 115 | 5.79 | 74.50 | 33.73 | 38.21 | 28.07 | 5.13 | 59.55 | 12.47 | 46.16 | 0.57 | 71.03 | 2.48 | 59.97 | 81.90 | 4.25 | 13.56 | 26.15 | 45.57 | 28.27 | 33.58 | 35.97 | 30.46 | 4.92 | 58.91 | 12.27 | 44.25 | 0.38 | 70.98 | 2.33 | 59.79 | 84.43 | 3.16 | 12.07 | 25.32 | 48.90 | 25.72 |
| 116 | 6.77 | 65.86 | 36.47 | 36.84 | 26.68 | 5.85 | 47.57 | 12.42 | 34.28 | 0.75 | 57.77 | 3.83 | 51.67 | 77.43 | 4.74 | 17.48 | 26.29 | 44.74 | 28.98 | 37.13 | 39.31 | 23.57 | 5.92 | 46.70 | 12.71 | 32.03 | 0.63 | 57.76 | 3.90 | 51.37 | 79.72 | 4.22 | 15.53 | 25.47 | 48.62 | 25.93 |
| 118 | 3.32 | 87.41 | 28.38 | 42.54 | 29.08 | 1.60 | 76.94 | 3.77 | 68.05 | 0.32 | 82.58 | 1.31 | 77.39 | 67.09 | 8.53 | 23.93 | 25.10 | 45.66 | 29.25 | 25.10 | 45.66 | 29.25 | 1.54 | 77.44 | 3.79 | 66.73 | 0.22 | 83.52 | 1.43 | 78.28 | 69.42 | 6.65 | 23.74 | 24.31 | 49.87 | 25.82 |
| 119 | 5.60 | 85.74 | 31.50 | 38.06 | 30.43 | 5.26 | 72.49 | 12.72 | 61.81 | 0.76 | 79.84 | 3.13 | 74.32 | 76.15 | 5.53 | 18.13 | 26.86 | 41.92 | 31.20 | 31.43 | 41.63 | 26.93 | 5.62 | 72.54 | 14.31 | 59.29 | 0.70 | 80.58 | 3.05 | 75.50 | 79.95 | 5.19 | 14.62 | 25.69 | 46.25 | 28.02 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2012 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | 2020 Census | | 2012 Primary Election | | | | | | | | | | | | |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 50.08 | 8.79 | 80.93 | 14.67 | 55.80 | 0.82 | 66.42 | 0.52 | 3.81 | 1.94 | 96.34 | 1.00 | 51.50 | 34.76 |
| 13 | 48.51 | 6.63 | 60.11 | 35.18 | 46.19 | 0.76 | 73.08 | 0.47 | 2.11 | 0.96 | 95.11 | 1.50 | 37.20 | 44.51 |
| 14 | 50.41 | 10.16 | 61.38 | 33.38 | 47.96 | 0.90 | 73.44 | 0.62 | 3.38 | 1.21 | 93.97 | 2.35 | 42.11 | 45.03 |
| 21 | 29.03 | 12.96 | 57.45 | 36.54 | 27.49 | 1.46 | 45.50 | 1.26 | 1.46 | 1.54 | 95.09 | 1.95 | 49.64 | 38.41 |
| 40 | 48.03 | 18.49 | 58.16 | 33.20 | 40.46 | 4.67 | 64.01 | 4.14 | 3.03 | 3.56 | 92.01 | 2.48 | 51.55 | 25.30 |
| 41 | 44.26 | 29.46 | 75.98 | 15.40 | 64.19 | 6.51 | 78.99 | 5.38 | 6.24 | 5.71 | 93.51 | 1.50 | 62.73 | 13.49 |
| 62 | 39.87 | 20.73 | 70.65 | 21.09 | 53.34 | 2.95 | 70.38 | 2.23 | 5.83 | 3.48 | 93.22 | 2.30 | 53.54 | 24.93 |
| 63 | 44.70 | 24.06 | 70.68 | 22.20 | 48.34 | 5.18 | 64.35 | 4.22 | 4.46 | 5.73 | 94.09 | 2.05 | 57.48 | 24.52 |
| 88 | 50.05 | 23.16 | 77.57 | 13.82 | 65.05 | 3.01 | 77.05 | 2.06 | 8.59 | 5.35 | 91.88 | 1.83 | 53.10 | 24.57 |
| 97 | 57.94 | 21.59 | 74.32 | 16.97 | 47.15 | 5.37 | 57.94 | 4.13 | 5.95 | 8.79 | 91.32 | 2.14 | 57.20 | 27.77 |
| 98 | 34.96 | 23.13 | 70.19 | 21.78 | 39.38 | 3.43 | 53.14 | 2.77 | 2.99 | 4.17 | 94.71 | 1.66 | 56.77 | 26.51 |
| 99 | 52.02 | 17.95 | 76.49 | 17.04 | 52.92 | 2.82 | 65.28 | 1.95 | 5.94 | 5.74 | 94.35 | 1.91 | 52.91 | 34.71 |
| 104 | 41.18 | 45.31 | 74.77 | 17.24 | 57.24 | 15.31 | 70.53 | 6.96 | 5.98 | 46.03 | 92.13 | 1.80 | 34.00 | 51.83 |
| 105 | 38.15 | 39.77 | 69.36 | 22.78 | 42.31 | 9.91 | 56.50 | 6.16 | 3.55 | 17.21 | 92.62 | 1.91 | 43.10 | 39.54 |
| 107 | 50.37 | 36.16 | 82.28 | 7.93 | 70.98 | 10.34 | 79.59 | 5.44 | 14.73 | 40.93 | 92.26 | 1.65 | 43.27 | 31.41 |
| 108 | 50.69 | 35.42 | 79.80 | 9.77 | 64.63 | 12.53 | 73.59 | 7.83 | 12.66 | 36.59 | 91.72 | 1.93 | 49.89 | 28.55 |
| 109 | 40.06 | 58.37 | 79.53 | 11.74 | 72.66 | 21.75 | 86.78 | 9.14 | 6.31 | 83.59 | 94.99 | 1.02 | 33.44 | 45.11 |
| 117 | 28.93 | 65.06 | 72.50 | 16.35 | 61.05 | 22.17 | 78.41 | 10.01 | 4.98 | 60.21 | 93.12 | 1.33 | 32.72 | 44.39 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 12.82 | 57.69 | 43.86 | 42.60 | 8.23 | 26.74 | 16.36 | 34.79 | 0.63 | 14.32 | 87.16 | 3.28 | 57.06 | 22.82 |
| 46 | 16.94 | 58.99 | 48.35 | 38.59 | 12.65 | 25.48 | 23.37 | 31.00 | 1.10 | 13.70 | 89.33 | 3.35 | 58.84 | 20.75 |
| 47 | 11.95 | 58.48 | 39.15 | 49.63 | 5.95 | 24.36 | 13.38 | 35.82 | 0.62 | 11.34 | 88.11 | 5.18 | 57.57 | 23.11 |
| 110 | 6.50 | 88.91 | 27.75 | 55.90 | 9.21 | 74.18 | 30.31 | 46.53 | 0.39 | 86.22 | 91.36 | 2.34 | 17.41 | 64.98 |
| 111 | 3.15 | 90.11 | 18.88 | 60.53 | 0.48 | 88.23 | 1.56 | 83.35 | 0.14 | 90.01 | 60.78 | 17.65 | 17.83 | 61.74 |
| 112 | 3.58 | 93.99 | 19.97 | 63.98 | 0.72 | 86.24 | 2.48 | 73.32 | 0.23 | 90.14 | 69.12 | 20.59 | 16.98 | 66.87 |
| 113 | 4.55 | 71.94 | 29.23 | 52.02 | 1.57 | 72.68 | 4.14 | 54.41 | 0.29 | 82.34 | 76.96 | 9.68 | 21.88 | 58.94 |
| 114 | 5.79 | 74.50 | 30.41 | 54.14 | 4.33 | 63.12 | 13.09 | 35.99 | 0.21 | 76.76 | 92.06 | 2.65 | 17.34 | 65.84 |
| 115 | 6.77 | 65.86 | 37.54 | 47.81 | 5.47 | 43.76 | 12.63 | 22.00 | 0.38 | 58.63 | 86.67 | 3.31 | 18.88 | 64.06 |
| 116 | 3.32 | 87.41 | 21.81 | 62.07 | 0.67 | 78.75 | 2.07 | 56.37 | 0.16 | 85.76 | 66.89 | 14.86 | 15.62 | 67.60 |
| 118 | 5.60 | 85.74 | 28.01 | 54.59 | 5.69 | 72.64 | 17.42 | 49.07 | 0.66 | 82.77 | 85.73 | 6.34 | 18.92 | 62.20 |
| 119 | 5.37 | 85.20 | 29.40 | 49.65 | 5.48 | 72.52 | 16.01 | 55.84 | 0.36 | 80.38 | 85.88 | 3.30 | 22.64 | 55.03 |

*Included in this chart are the statistics of Voter Turnout (VT). For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2012 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| All Counties by District | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| County | District | Total Population | County | District | Total Population | County | District | Total Population | County | District | Total Population |
| Alachua | 10 | 38,460 | Gilchrist | 22 | 17,864 | Marion | 20 | 29,184 | Palm Beach | 86 | 57,102 |
| Alachua | 21 | 117,258 | Glades | 83 | 12,126 | Marion | 21 | 59,147 | Palm Beach | 87 | 182,880 |
| Alachua | 22 | 122,750 | Gulf | 7 | 14,192 | Marion | 23 | 22,335 | Palm Beach | 88 | 175,984 |
| Baker | 10 | 28,259 | Hamilton | 7 | 14,004 | Marion | 24 | 175,595 | Palm Beach | 89 | 177,515 |
| Bay | 6 | 175,216 | Hardee | 83 | 25,327 | Marion | 27 | 89,647 | Palm Beach | 90 | 179,439 |
| Bradford | 10 | 28,303 | Hendry | 82 | 39,619 | Martin | 85 | 36,264 | Palm Beach | 91 | 180,714 |
| Brevard | 30 | 46,390 | Hernando | 52 | 52,974 | Martin | 86 | 122,167 | Palm Beach | 92 | 179,284 |
| Brevard | 31 | 179,252 | Hernando | 53 | 141,541 | Miami-Dade | 104 | 51,240 | Palm Beach | 93 | 180,537 |
| Brevard | 32 | 178,737 | Highlands | 83 | 101,235 | Miami-Dade | 105 | 0 | Palm Beach | 94 | 178,736 |
| Brevard | 33 | 183,186 | Hillsborough | 61 | 0 | Miami-Dade | 106 | 180,735 | Pasco | 53 | 33,817 |
| Brevard | 34 | 19,047 | Hillsborough | 62 | 99,200 | Miami-Dade | 107 | 183,505 | Pasco | 54 | 176,277 |
| Broward | 95 | 181,346 | Hillsborough | 63 | 175,559 | Miami-Dade | 108 | 181,345 | Pasco | 55 | 175,430 |
| Broward | 96 | 180,503 | Hillsborough | 64 | 175,706 | Miami-Dade | 109 | 183,366 | Pasco | 56 | 176,367 |
| Broward | 97 | 181,456 | Hillsborough | 65 | 176,912 | Miami-Dade | 110 | 178,199 | Pinellas | 57 | 177,343 |
| Broward | 98 | 183,663 | Hillsborough | 66 | 175,639 | Miami-Dade | 111 | 182,977 | Pinellas | 58 | 175,888 |
| Broward | 99 | 180,790 | Hillsborough | 67 | 177,964 | Miami-Dade | 112 | 179,362 | Pinellas | 59 | 178,235 |
| Broward | 100 | 182,865 | Hillsborough | 68 | 175,705 | Miami-Dade | 113 | 182,742 | Pinellas | 60 | 175,492 |
| Broward | 101 | 179,020 | Hillsborough | 69 | 175,349 | Miami-Dade | 114 | 181,962 | Pinellas | 61 | 175,321 |
| Broward | 102 | 183,490 | Hillsborough | 70 | 127,728 | Miami-Dade | 115 | 183,386 | Pinellas | 62 | 76,828 |
| Broward | 103 | 182,670 | Holmes | 5 | 19,653 | Miami-Dade | 116 | 182,984 | Polk | 48 | 183,593 |
| Broward | 104 | 124,845 | Indian River | 34 | 159,788 | Miami-Dade | 117 | 182,260 | Polk | 49 | 178,192 |
| Broward | 105 | 183,727 | Jackson | 5 | 47,319 | Miami-Dade | 118 | 183,694 | Polk | 50 | 180,902 |
| Calhoun | 5 | 13,648 | Jefferson | 7 | 1,759 | Miami-Dade | 119 | 183,655 | Polk | 51 | 182,359 |
| Charlotte | 75 | 116,189 | Jefferson | 9 | 12,751 | Miami-Dade | 120 | 100,355 | Putnam | 20 | 73,321 |
| Charlotte | 76 | 70,658 | Lafayette | 7 | 8,226 | Monroe | 120 | 82,874 | Santa Rosa | 2 | 37,403 |
| Citrus | 23 | 153,843 | Lake | 25 | 176,494 | Nassau | 15 | 90,352 | Santa Rosa | 3 | 150,597 |
| Clay | 11 | 177,922 | Lake | 26 | 177,279 | Okaloosa | 3 | 27,931 | Sarasota | 73 | 183,473 |
| Clay | 20 | 40,323 | Lake | 27 | 30,183 | Okaloosa | 4 | 183,737 | Sarasota | 74 | 183,447 |
| Collier | 80 | 49,327 | Lee | 76 | 77,237 | Okeechobee | 83 | 39,644 | Sarasota | 75 | 67,086 |
| Collier | 81 | 182,510 | Lee | 77 | 183,022 | Orange | 35 | 145,997 | Seminole | 36 | 175,313 |
| Collier | 82 | 143,915 | Lee | 78 | 183,124 | Orange | 37 | 103,728 | Seminole | 37 | 71,625 |
| Columbia | 10 | 69,698 | Lee | 79 | 183,355 | Orange | 39 | 126,850 | Seminole | 38 | 175,442 |
| DeSoto | 76 | 33,976 | Lee | 80 | 134,084 | Orange | 40 | 175,326 | Seminole | 39 | 48,476 |
| Dixie | 7 | 16,759 | Leon | 7 | 8,335 | Orange | 41 | 176,364 | St. Johns | 18 | 180,300 |
| Duval | 12 | 181,072 | Leon | 8 | 131,729 | Orange | 42 | 180,528 | St. Johns | 19 | 60,079 |
| Duval | 13 | 183,002 | Leon | 9 | 152,134 | Orange | 43 | 175,629 | St. Johns | 20 | 33,046 |
| Duval | 14 | 176,278 | Levy | 22 | 42,915 | Orange | 44 | 175,329 | St. Lucie | 84 | 183,408 |
| Duval | 15 | 91,920 | Liberty | 7 | 7,974 | Orange | 45 | 143,712 | St. Lucie | 85 | 145,818 |
| Duval | 16 | 180,047 | Madison | 9 | 17,968 | Orange | 47 | 26,445 | Sumter | 52 | 129,752 |
| Duval | 17 | 183,248 | Manatee | 70 | 47,750 | Osceola | 35 | 30,407 | Suwannee | 7 | 43,474 |
| Escambia | 1 | 178,511 | Manatee | 71 | 175,460 | Osceola | 45 | 32,261 | Taylor | 7 | 21,796 |
| Escambia | 2 | 143,394 | Manatee | 72 | 176,500 | Osceola | 46 | 176,200 | Union | 10 | 16,147 |
| Flagler | 19 | 115,378 | | | | Osceola | 47 | 149,788 | | | |
| Franklin | 7 | 12,451 | | | | | | | | | |
| Gadsden | 8 | 43,826 | | | | | | | | | |

| County | District | Total Population |
|---|---|---|
| Volusia | 27 | 63,315 |
| Volusia | 28 | 178,466 |
| Volusia | 29 | 176,556 |
| Volusia | 30 | 135,206 |
| Wakulla | 7 | 33,764 |
| Walton | 5 | 75,305 |
| Washington | 5 | 25,318 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| All Cities by District | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
| Alachua | 10 | 10,574 | Brooksville | 52 | 8,890 | Daytona Beach Shores | 28 | 5,166 | Fruitland Park | 26 | 8,325 |
| Alford | 5 | 484 | Bunnell | 19 | 3,276 | Daytona Beach Shores | 30 | 13 | Gainesville | 10 | 0 |
| Altamonte Springs | 38 | 46,231 | Bushnell | 52 | 3,047 | DeBary | 27 | 22,260 | Gainesville | 21 | 82,889 |
| Altha | 5 | 496 | Callahan | 15 | 1,526 | Deerfield Beach | 98 | 71,048 | Gainesville | 22 | 58,196 |
| Anna Maria | 71 | 968 | Callaway | 6 | 13,045 | Deerfield Beach | 100 | 15,811 | Glen Ridge | 89 | 217 |
| Apalachicola | 7 | 2,341 | Campbellton | 5 | 191 | DeFuniak Springs | 5 | 5,919 | Glen St. Mary | 10 | 463 |
| Apopka | 39 | 54,873 | Cape Canaveral | 31 | 9,972 | DeLand | 29 | 37,351 | Golden Beach | 106 | 961 |
| Arcadia | 76 | 7,420 | Cape Coral | 76 | 12,467 | Delray Beach | 90 | 66,846 | Golf | 90 | 255 |
| Archer | 22 | 1,140 | Cape Coral | 79 | 181,549 | Deltona | 29 | 93,692 | Graceville | 5 | 2,153 |
| Astatula | 25 | 1,889 | Carrabelle | 7 | 2,606 | Destin | 4 | 13,931 | Grand Ridge | 5 | 882 |
| Atlantic Beach | 16 | 13,513 | Caryville | 5 | 301 | Doral | 111 | 75,874 | Grant-Valkaria | 34 | 4,509 |
| Atlantis | 89 | 2,142 | Casselberry | 38 | 28,794 | Dundee | 48 | 5,235 | Green Cove Springs | 20 | 9,786 |
| Auburndale | 51 | 15,616 | Cedar Key | 22 | 687 | Dunedin | 57 | 21,164 | Greenacres | 89 | 19,015 |
| Aventura | 106 | 40,242 | Center Hill | 52 | 846 | Dunedin | 58 | 14,904 | Greenacres | 93 | 24,975 |
| Avon Park | 83 | 9,658 | Century | 1 | 1,713 | Dunnellon | 23 | 1,928 | Greensboro | 8 | 461 |
| Bal Harbour | 106 | 3,093 | Chattahoochee | 8 | 2,955 | Eagle Lake | 49 | 3,008 | Greenville | 9 | 746 |
| Baldwin | 15 | 1,396 | Chiefland | 22 | 2,316 | Eatonville | 42 | 2,349 | Greenwood | 5 | 539 |
| Bartow | 49 | 19,309 | Chipley | 5 | 3,660 | Ebro | 5 | 237 | Gretna | 8 | 1,357 |
| Bascom | 5 | 87 | Cinco Bayou | 4 | 457 | Edgewater | 30 | 23,097 | Groveland | 25 | 18,505 |
| Bay Harbor Islands | 106 | 5,922 | Clearwater | 58 | 117,292 | Edgewood | 42 | 2,685 | Gulf Breeze | 2 | 6,302 |
| Bay Lake | 45 | 29 | Clermont | 25 | 43,021 | El Portal | 108 | 1,986 | Gulf Stream | 90 | 954 |
| Bell | 22 | 518 | Clewiston | 82 | 7,327 | Estero | 80 | 36,939 | Gulfport | 61 | 11,783 |
| Belle Glade | 94 | 16,698 | Cloud Lake | 89 | 134 | Esto | 5 | 341 | Haines City | 51 | 26,669 |
| Belle Isle | 42 | 7,032 | Cocoa | 31 | 19,041 | Eustis | 26 | 23,189 | Hallandale Beach | 101 | 28,521 |
| Belleair | 58 | 4,273 | Cocoa Beach | 31 | 11,354 | Everglades | 82 | 352 | Hallandale Beach | 105 | 12,696 |
| Belleair Beach | 58 | 1,633 | Coconut Creek | 95 | 57,833 | Fanning Springs | 22 | 1,182 | Hampton | 10 | 432 |
| Belleair Bluffs | 58 | 2,311 | Coleman | 52 | 642 | Fellsmere | 34 | 4,834 | Havana | 8 | 1,753 |
| Belleair Shore | 58 | 73 | Cooper City | 102 | 34,401 | Fernandina Beach | 15 | 13,052 | Haverhill | 88 | 2,187 |
| Belleview | 24 | 5,413 | Coral Gables | 114 | 49,248 | Flagler Beach | 19 | 5,088 | Hawthorne | 21 | 1,478 |
| Beverly Beach | 19 | 474 | Coral Springs | 95 | 29,538 | Flagler Beach | 28 | 72 | Hialeah | 110 | 57,523 |
| Biscayne Park | 108 | 3,117 | Coral Springs | 96 | 104,856 | Florida City | 117 | 13,085 | Hialeah | 111 | 55,305 |
| Blountstown | 5 | 2,266 | Cottondale | 5 | 848 | Fort Lauderdale | 97 | 1,882 | Hialeah | 112 | 110,281 |
| Boca Raton | 91 | 97,422 | Crescent City | 20 | 1,654 | Fort Lauderdale | 98 | 7,838 | Hialeah Gardens | 111 | 23,068 |
| Bonifay | 5 | 2,759 | Crestview | 4 | 27,134 | Fort Lauderdale | 99 | 83,524 | High Springs | 10 | 6,215 |
| Bonita Springs | 80 | 53,644 | Cross City | 7 | 1,689 | Fort Lauderdale | 100 | 85,616 | Highland Beach | 91 | 4,295 |
| Bowling Green | 83 | 2,405 | Crystal River | 23 | 3,396 | Fort Lauderdale | 101 | 3,900 | Highland Park | 48 | 251 |
| Boynton Beach | 90 | 80,380 | Cutler Bay | 115 | 45,425 | Fort Meade | 49 | 5,100 | Hillcrest Heights | 48 | 243 |
| Bradenton | 71 | 55,698 | Dade City | 54 | 7,275 | Fort Myers | 78 | 86,395 | Hilliard | 15 | 2,967 |
| Bradenton Beach | 71 | 908 | Dania Beach | 101 | 31,723 | Fort Myers Beach | 80 | 5,582 | Hillsboro Beach | 100 | 1,987 |
| Branford | 7 | 711 | Davenport | 51 | 9,043 | Fort Pierce | 84 | 47,297 | Holly Hill | 28 | 12,958 |
| Briny Breezes | 90 | 502 | Davie | 101 | 49,156 | Fort Walton Beach | 4 | 20,922 | Hollywood | 101 | 64,294 |
| Bristol | 7 | 918 | Davie | 102 | 53,323 | Fort White | 10 | 618 | Hollywood | 105 | 88,773 |
| Bronson | 22 | 1,140 | Davie | 103 | 3,212 | Freeport | 5 | 5,861 | Holmes Beach | 71 | 3,010 |
| Brooker | 10 | 322 | Daytona Beach | 28 | 72,647 | Frostproof | 48 | 2,877 | | | |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## All Cities by District

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Homestead | 117 | 34,459 | Lake Buena Vista | 45 | 24 | Marco Island | 81 | 15,760 | North Bay Village | 106 | 8,159 |
| Homestead | 120 | 46,278 | Lake Butler | 10 | 1,986 | Margate | 95 | 58,712 | North Lauderdale | 97 | 44,794 |
| Horseshoe Beach | 7 | 165 | Lake City | 10 | 12,329 | Marianna | 5 | 6,245 | North Miami | 106 | 10,775 |
| Howey-in-the-Hills | 25 | 1,643 | Lake Clarke Shores | 89 | 3,564 | Marineland | 19 | 15 | North Miami | 107 | 4,030 |
| Hypoluxo | 87 | 2,687 | Lake Hamilton | 48 | 1,537 | Mary Esther | 4 | 3,982 | North Miami | 108 | 45,386 |
| Indialantic | 32 | 3,010 | Lake Helen | 29 | 2,842 | Mascotte | 25 | 6,609 | North Miami Beach | 107 | 43,676 |
| Indian Creek | 106 | 84 | Lake Mary | 36 | 16,798 | Mayo | 7 | 1,055 | North Palm Beach | 87 | 13,162 |
| Indian Harbour Beach | 32 | 9,019 | Lake Park | 88 | 9,047 | McIntosh | 21 | 463 | North Port | 74 | 63,869 |
| Indian River Shores | 34 | 4,241 | Lake Placid | 83 | 2,360 | Medley | 111 | 1,056 | North Port | 75 | 10,924 |
| Indian Rocks Beach | 58 | 3,673 | Lake Wales | 48 | 16,361 | Melbourne | 32 | 64,652 | North Redington Beac | 61 | 1,495 |
| Indian Shores | 61 | 1,190 | Lake Worth Beach | 87 | 14,074 | Melbourne | 33 | 20,026 | Oak Hill | 30 | 1,986 |
| Indiantown | 86 | 6,560 | Lake Worth Beach | 89 | 28,145 | Melbourne Beach | 33 | 3,231 | Oakland | 45 | 3,516 |
| Inglis | 22 | 1,476 | Lakeland | 50 | 112,661 | Melbourne Village | 32 | 681 | Oakland Park | 98 | 44,229 |
| Interlachen | 20 | 1,441 | Lantana | 87 | 11,504 | Mexico Beach | 6 | 916 | Ocala | 21 | 20,312 |
| Inverness | 23 | 7,543 | Largo | 59 | 82,485 | Miami | 108 | 58,048 | Ocala | 24 | 43,279 |
| Islamorada | 120 | 7,107 | Lauderdale Lakes | 97 | 18,791 | Miami | 109 | 93,119 | Ocean Breeze | 86 | 301 |
| Jacksonville | 12 | 181,072 | Lauderdale Lakes | 98 | 7,898 | Miami | 112 | 51,222 | Ocean Ridge | 90 | 1,830 |
| Jacksonville | 13 | 183,002 | Lauderdale Lakes | 99 | 9,265 | Miami | 113 | 167,896 | Ocoee | 39 | 5,335 |
| Jacksonville | 14 | 176,278 | Lauderdale-by-the-Sea | 100 | 6,198 | Miami | 114 | 71,956 | Ocoee | 40 | 33,196 |
| Jacksonville | 15 | 90,524 | Lauderhill | 97 | 42,521 | Miami Beach | 106 | 82,890 | Ocoee | 41 | 35 |
| Jacksonville | 16 | 135,487 | Lauderhill | 99 | 31,961 | Miami Gardens | 104 | 47,702 | Ocoee | 45 | 8,729 |
| Jacksonville | 17 | 183,248 | Laurel Hill | 3 | 584 | Miami Gardens | 107 | 63,938 | Okeechobee | 83 | 5,254 |
| Jacksonville Beach | 16 | 23,830 | Lawtey | 10 | 636 | Miami Lakes | 110 | 30,467 | Oldsmar | 57 | 14,887 |
| Jacob City | 5 | 217 | Layton | 120 | 210 | Miami Shores | 108 | 11,567 | Oldsmar | 59 | 11 |
| Jasper | 7 | 3,621 | Lazy Lake | 99 | 33 | Miami Springs | 112 | 13,859 | Opa-locka | 109 | 16,463 |
| Jay | 3 | 524 | Lee | 9 | 375 | Micanopy | 21 | 648 | Orange City | 27 | 12,632 |
| Jennings | 7 | 749 | Leesburg | 25 | 3,658 | Midway | 8 | 3,537 | Orange Park | 11 | 9,089 |
| Juno Beach | 87 | 3,858 | Leesburg | 26 | 23,342 | Milton | 3 | 10,197 | Orchid | 34 | 516 |
| Jupiter | 86 | 39,624 | Lighthouse Point | 100 | 10,486 | Minneola | 25 | 13,843 | Orlando | 35 | 7,881 |
| Jupiter | 87 | 19,861 | Live Oak | 7 | 6,735 | Miramar | 103 | 34,446 | Orlando | 40 | 34,606 |
| Jupiter | 94 | 1,562 | Longboat Key | 71 | 2,746 | Miramar | 104 | 56,007 | Orlando | 41 | 99,345 |
| Jupiter Inlet Colony | 86 | 405 | Longboat Key | 73 | 4,759 | Miramar | 105 | 44,268 | Orlando | 42 | 75,771 |
| Jupiter Island | 86 | 804 | Longwood | 36 | 15,087 | Monticello | 9 | 2,589 | Orlando | 43 | 71,321 |
| Kenneth City | 61 | 5,047 | Loxahatchee Groves | 94 | 3,355 | Montverde | 25 | 1,655 | Orlando | 44 | 18,649 |
| Key Biscayne | 113 | 14,809 | Lynn Haven | 6 | 18,695 | Moore Haven | 83 | 1,566 | Ormond Beach | 28 | 43,080 |
| Key Colony Beach | 120 | 790 | Macclenny | 10 | 7,304 | Mount Dora | 26 | 16,341 | Otter Creek | 22 | 108 |
| Key West | 120 | 26,444 | Madeira Beach | 61 | 3,895 | Mulberry | 49 | 3,952 | Oviedo | 37 | 40,059 |
| Keystone Heights | 20 | 1,446 | Madison | 9 | 2,912 | Naples | 81 | 19,115 | Pahokee | 94 | 5,524 |
| Kissimmee | 46 | 65,671 | Maitland | 42 | 19,543 | Neptune Beach | 16 | 7,217 | Palatka | 20 | 10,446 |
| Kissimmee | 47 | 13,555 | Malabar | 33 | 2,949 | New Port Richey | 56 | 16,728 | Palm Bay | 33 | 119,011 |
| La Crosse | 10 | 316 | Malone | 5 | 1,959 | New Smyrna Beach | 30 | 30,142 | Palm Bay | 34 | 749 |
| LaBelle | 82 | 4,966 | Manalapan | 87 | 419 | Newberry | 22 | 7,342 | Palm Beach | 87 | 9,245 |
| Lady Lake | 26 | 15,970 | Mangonia Park | 88 | 2,142 | Niceville | 4 | 15,772 | Palm Beach Gardens | 87 | 43,021 |
| Lake Alfred | 51 | 6,374 | Marathon | 120 | 9,689 | Noma | 5 | 208 | Palm Beach Gardens | 94 | 16,161 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## All Cities by District

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Palm Beach Shores | 87 | 1,330 | Redington Shores | 61 | 2,176 | Sunrise | 96 | 36,890 | West Palm Beach | 87 | 31,079 |
| Palm Coast | 19 | 89,258 | Riviera Beach | 87 | 5,835 | Sunrise | 97 | 31,875 | West Palm Beach | 88 | 64,771 |
| Palm Shores | 32 | 1,200 | Riviera Beach | 88 | 31,769 | Sunrise | 102 | 24,742 | West Palm Beach | 89 | 7,830 |
| Palm Springs | 89 | 26,890 | Rockledge | 32 | 27,678 | Sunrise | 103 | 3,828 | West Palm Beach | 94 | 13,735 |
| Palmetto | 71 | 13,323 | Royal Palm Beach | 88 | 8,107 | Surfside | 106 | 5,689 | West Park | 105 | 15,130 |
| Palmetto Bay | 115 | 24,439 | Royal Palm Beach | 93 | 2,454 | Sweetwater | 116 | 19,363 | Westlake | 94 | 906 |
| Panama City | 6 | 32,939 | Royal Palm Beach | 94 | 28,371 | Tallahassee | 8 | 106,058 | Weston | 103 | 68,107 |
| Panama City Beach | 6 | 18,094 | Safety Harbor | 57 | 17,072 | Tallahassee | 9 | 90,111 | Westville | 5 | 261 |
| Parker | 6 | 4,010 | San Antonio | 54 | 1,297 | Tamarac | 96 | 38,754 | Wewahitchka | 7 | 2,074 |
| Parkland | 95 | 34,670 | Sanford | 36 | 61,051 | Tamarac | 97 | 30,314 | White Springs | 7 | 740 |
| Paxton | 5 | 556 | Sanibel | 80 | 6,382 | Tamarac | 98 | 2,829 | Wildwood | 52 | 15,730 |
| Pembroke Park | 105 | 6,260 | Sarasota | 73 | 54,842 | Tampa | 62 | 4,107 | Williston | 22 | 2,976 |
| Pembroke Pines | 102 | 18,123 | Satellite Beach | 31 | 11,226 | Tampa | 63 | 119,636 | Wilton Manors | 99 | 11,426 |
| Pembroke Pines | 103 | 67,617 | Sea Ranch Lakes | 100 | 540 | Tampa | 64 | 58,582 | Windermere | 45 | 3,030 |
| Pembroke Pines | 104 | 68,838 | Sebastian | 34 | 25,054 | Tampa | 65 | 131,581 | Winter Garden | 39 | 19,570 |
| Pembroke Pines | 105 | 16,600 | Sebring | 83 | 10,729 | Tampa | 66 | 10,400 | Winter Garden | 45 | 27,394 |
| Penney Farms | 20 | 821 | Seminole | 59 | 11,554 | Tampa | 67 | 60,653 | Winter Haven | 48 | 49,219 |
| Pensacola | 2 | 54,312 | Seminole | 61 | 7,810 | Tarpon Springs | 57 | 25,117 | Winter Park | 42 | 29,795 |
| Perry | 7 | 6,898 | Sewall's Point | 86 | 1,991 | Tavares | 26 | 19,003 | Winter Springs | 36 | 11,746 |
| Pierson | 27 | 1,542 | Shalimar | 4 | 737 | Temple Terrace | 63 | 19,307 | Winter Springs | 37 | 726 |
| Pinecrest | 115 | 18,388 | Sneads | 5 | 1,699 | Temple Terrace | 67 | 7,383 | Winter Springs | 38 | 25,870 |
| Pinellas Park | 59 | 5,110 | Sopchoppy | 7 | 426 | Tequesta | 86 | 6,158 | Worthington Springs | 10 | 378 |
| Pinellas Park | 60 | 35,570 | South Bay | 94 | 4,860 | Titusville | 30 | 28,870 | Yankeetown | 22 | 588 |
| Pinellas Park | 61 | 12,413 | South Daytona | 28 | 12,865 | Titusville | 31 | 19,919 | Zephyrhills | 54 | 17,194 |
| Plant City | 68 | 39,764 | South Miami | 114 | 12,026 | Treasure Island | 61 | 6,584 | Zolfo Springs | 83 | 1,737 |
| Plantation | 97 | 11,279 | South Palm Beach | 87 | 1,471 | Trenton | 22 | 2,015 | | | |
| Plantation | 99 | 29,732 | South Pasadena | 61 | 5,353 | Umatilla | 26 | 3,685 | | | |
| Plantation | 102 | 50,739 | Southwest Ranches | 102 | 2,162 | Valparaiso | 4 | 4,752 | | | |
| Polk City | 51 | 2,713 | Southwest Ranches | 103 | 5,445 | Venice | 73 | 21,400 | | | |
| Pomona Park | 20 | 784 | Springfield | 6 | 8,075 | Venice | 74 | 4,063 | | | |
| Pompano Beach | 98 | 49,819 | St. Augustine | 19 | 14,329 | Vernon | 5 | 732 | | | |
| Pompano Beach | 100 | 62,227 | St. Augustine Beach | 19 | 6,803 | Vero Beach | 34 | 16,354 | | | |
| Ponce de Leon | 5 | 504 | St. Cloud | 47 | 58,964 | Virginia Gardens | 112 | 2,364 | | | |
| Ponce Inlet | 30 | 3,364 | St. Leo | 54 | 2,362 | Waldo | 10 | 846 | | | |
| Port Orange | 30 | 62,596 | St. Lucie Village | 84 | 613 | Wauchula | 83 | 4,900 | | | |
| Port Richey | 56 | 3,052 | St. Marks | 7 | 274 | Wausau | 5 | 371 | | | |
| Port St. Joe | 7 | 3,357 | St. Pete Beach | 61 | 8,879 | Webster | 52 | 778 | | | |
| Port St. Lucie | 84 | 61,105 | St. Petersburg | 60 | 120,332 | Weeki Wachee | 53 | 16 | | | |
| Port St. Lucie | 85 | 143,746 | St. Petersburg | 61 | 61,148 | Welaka | 20 | 714 | | | |
| Punta Gorda | 76 | 19,471 | St. Petersburg | 62 | 76,828 | Wellington | 93 | 61,637 | | | |
| Quincy | 8 | 7,970 | Starke | 10 | 5,796 | West Melbourne | 33 | 25,924 | | | |
| Raiford | 10 | 224 | Stuart | 86 | 17,425 | West Miami | 114 | 7,233 | | | |
| Reddick | 21 | 449 | Sunny Isles Beach | 106 | 22,342 | | | | | | |
| Redington Beach | 61 | 1,376 | | | | | | | | | |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## All Cities Within Districts

| District | City | Total Population |
|---|---|---|
| 1 | Century | 1,713 |
| 2 | Gulf Breeze | 6,302 |
| 2 | Pensacola | 54,312 |
| 3 | Jay | 524 |
| 3 | Laurel Hill | 584 |
| 3 | Milton | 10,197 |
| 4 | Cinco Bayou | 457 |
| 4 | Crestview | 27,134 |
| 4 | Destin | 13,931 |
| 4 | Fort Walton Beach | 20,922 |
| 4 | Mary Esther | 3,982 |
| 4 | Niceville | 15,772 |
| 4 | Shalimar | 737 |
| 4 | Valparaiso | 4,752 |
| 5 | Alford | 484 |
| 5 | Altha | 496 |
| 5 | Bascom | 87 |
| 5 | Blountstown | 2,266 |
| 5 | Bonifay | 2,759 |
| 5 | Campbellton | 191 |
| 5 | Caryville | 301 |
| 5 | Chipley | 3,660 |
| 5 | Cottondale | 848 |
| 5 | DeFuniak Springs | 5,919 |
| 5 | Ebro | 237 |
| 5 | Esto | 341 |
| 5 | Freeport | 5,861 |
| 5 | Graceville | 2,153 |
| 5 | Grand Ridge | 882 |
| 5 | Greenwood | 539 |
| 5 | Jacob City | 217 |
| 5 | Malone | 1,959 |
| 5 | Marianna | 6,245 |
| 5 | Noma | 208 |
| 5 | Paxton | 556 |
| 5 | Ponce de Leon | 504 |
| 5 | Sneads | 1,699 |
| 5 | Vernon | 732 |
| 5 | Wausau | 371 |
| 5 | Westville | 261 |
| 6 | Callaway | 13,045 |
| 6 | Lynn Haven | 18,695 |
| 6 | Mexico Beach | 916 |
| 6 | Panama City | 32,939 |
| 6 | Panama City Beach | 18,094 |
| 6 | Parker | 4,010 |
| 6 | Springfield | 8,075 |
| 7 | Apalachicola | 2,341 |
| 7 | Branford | 711 |
| 7 | Bristol | 918 |
| 7 | Carrabelle | 2,606 |
| 7 | Cross City | 1,689 |
| 7 | Horseshoe Beach | 165 |
| 7 | Jasper | 3,621 |
| 7 | Jennings | 749 |
| 7 | Live Oak | 6,735 |
| 7 | Mayo | 1,055 |
| 7 | Perry | 6,898 |
| 7 | Port St. Joe | 3,357 |
| 7 | Sopchoppy | 426 |
| 7 | St. Marks | 274 |
| 7 | Wewahitchka | 2,074 |
| 7 | White Springs | 740 |
| 8 | Chattahoochee | 2,955 |
| 8 | Greensboro | 461 |
| 8 | Gretna | 1,357 |
| 8 | Havana | 1,753 |
| 8 | Midway | 3,537 |
| 8 | Quincy | 7,970 |
| 8 | Tallahassee | 106,058 |
| 9 | Greenville | 746 |
| 9 | Lee | 375 |
| 9 | Madison | 2,912 |
| 9 | Monticello | 2,589 |
| 9 | Tallahassee | 90,111 |
| 10 | Alachua | 10,574 |
| 10 | Brooker | 322 |
| 10 | Fort White | 618 |
| 10 | Gainesville | 0 |
| 10 | Glen St. Mary | 463 |
| 10 | Hampton | 432 |
| 10 | High Springs | 6,215 |
| 10 | La Crosse | 316 |
| 10 | Lake Butler | 1,986 |
| 10 | Lake City | 12,329 |
| 10 | Lawtey | 636 |
| 10 | Macclenny | 7,304 |
| 10 | Raiford | 224 |
| 10 | Starke | 5,796 |
| 10 | Waldo | 846 |
| 10 | Worthington Springs | 378 |
| 11 | Orange Park | 9,089 |
| 12 | Jacksonville | 181,072 |
| 13 | Jacksonville | 183,002 |
| 14 | Jacksonville | 176,278 |
| 15 | Baldwin | 1,396 |
| 15 | Callahan | 1,526 |
| 15 | Fernandina Beach | 13,052 |
| 15 | Hilliard | 2,967 |
| 15 | Jacksonville | 90,524 |
| 16 | Atlantic Beach | 13,513 |
| 16 | Jacksonville | 135,487 |
| 16 | Jacksonville Beach | 23,830 |
| 16 | Neptune Beach | 7,217 |
| 17 | Jacksonville | 183,248 |
| 19 | Beverly Beach | 474 |
| 19 | Bunnell | 3,276 |
| 19 | Flagler Beach | 5,088 |
| 19 | Marineland | 15 |
| 19 | Palm Coast | 89,258 |
| 19 | St. Augustine | 14,329 |
| 19 | St. Augustine Beach | 6,803 |
| 20 | Crescent City | 1,654 |
| 20 | Green Cove Springs | 9,786 |
| 20 | Interlachen | 1,441 |
| 20 | Keystone Heights | 1,446 |
| 20 | Palatka | 10,446 |
| 20 | Penney Farms | 821 |
| 20 | Pomona Park | 784 |
| 20 | Welaka | 714 |
| 21 | Gainesville | 82,889 |
| 21 | Hawthorne | 1,478 |
| 21 | McIntosh | 463 |
| 21 | Micanopy | 648 |
| 21 | Ocala | 20,312 |
| 21 | Reddick | 449 |
| 22 | Archer | 1,140 |
| 22 | Bell | 518 |
| 22 | Bronson | 1,140 |
| 22 | Cedar Key | 687 |
| 22 | Chiefland | 2,316 |
| 22 | Fanning Springs | 1,182 |
| 22 | Gainesville | 58,196 |
| 22 | Inglis | 1,476 |
| 22 | Newberry | 7,342 |
| 22 | Otter Creek | 108 |
| 22 | Trenton | 2,015 |
| 22 | Williston | 2,976 |
| 22 | Yankeetown | 588 |
| 23 | Crystal River | 3,396 |
| 23 | Dunnellon | 1,928 |
| 23 | Inverness | 7,543 |
| 24 | Belleview | 5,413 |
| 24 | Ocala | 43,279 |
| 25 | Astatula | 1,889 |
| 25 | Clermont | 43,021 |
| 25 | Groveland | 18,505 |
| 25 | Howey-in-the-Hills | 1,643 |
| 25 | Leesburg | 3,658 |
| 25 | Mascotte | 6,609 |
| 25 | Minneola | 13,843 |
| 25 | Montverde | 1,655 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| | All Cities by District | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| District | City | Total Population | District | City | Total Population | District | City | Total Population | District | City | Total Population |
| 26 | Eustis | 23,189 | 34 | Fellsmere | 4,834 | 48 | Dundee | 5,235 | 59 | Largo | 82,485 |
| 26 | Fruitland Park | 8,325 | 34 | Grant-Valkaria | 4,509 | 48 | Frostproof | 2,877 | 59 | Oldsmar | 11 |
| 26 | Lady Lake | 15,970 | 34 | Indian River Shores | 4,241 | 48 | Highland Park | 251 | 59 | Pinellas Park | 5,110 |
| 26 | Leesburg | 23,342 | 34 | Orchid | 516 | 48 | Hillcrest Heights | 243 | 59 | Seminole | 11,554 |
| 26 | Mount Dora | 16,341 | 34 | Palm Bay | 749 | 48 | Lake Hamilton | 1,537 | 60 | Pinellas Park | 35,570 |
| 26 | Tavares | 19,003 | 34 | Sebastian | 25,054 | 48 | Lake Wales | 16,361 | 60 | St. Petersburg | 120,332 |
| 26 | Umatilla | 3,685 | 34 | Vero Beach | 16,354 | 48 | Winter Haven | 49,219 | 61 | Gulfport | 11,783 |
| 27 | DeBary | 22,260 | 35 | Orlando | 7,881 | 49 | Bartow | 19,309 | 61 | Indian Shores | 1,190 |
| 27 | Orange City | 12,632 | 36 | Lake Mary | 16,798 | 49 | Eagle Lake | 3,008 | 61 | Kenneth City | 5,047 |
| 27 | Pierson | 1,542 | 36 | Longwood | 15,087 | 49 | Fort Meade | 5,100 | 61 | Madeira Beach | 3,895 |
| 28 | Daytona Beach | 72,647 | 36 | Sanford | 61,051 | 49 | Mulberry | 3,952 | 61 | North Redington Beach | 1,495 |
| 28 | Daytona Beach Shores | 5,166 | 36 | Winter Springs | 11,746 | 50 | Lakeland | 112,641 | 61 | Pinellas Park | 12,413 |
| 28 | Flagler Beach | 72 | 37 | Oviedo | 40,059 | 51 | Auburndale | 15,616 | 61 | Redington Beach | 1,376 |
| 28 | Holly Hill | 12,958 | 37 | Winter Springs | 726 | 51 | Davenport | 9,043 | 61 | Redington Shores | 2,176 |
| 28 | Ormond Beach | 43,080 | 38 | Altamonte Springs | 46,231 | 51 | Haines City | 26,669 | 61 | Seminole | 7,810 |
| 28 | South Daytona | 12,865 | 38 | Casselberry | 28,794 | 51 | Lake Alfred | 6,374 | 61 | South Pasadena | 5,353 |
| 29 | DeLand | 37,351 | 38 | Winter Springs | 25,870 | 51 | Polk City | 2,713 | 61 | St. Pete Beach | 8,879 |
| 29 | Deltona | 93,692 | 39 | Apopka | 54,873 | 52 | Brooksville | 8,890 | 61 | St. Petersburg | 61,148 |
| 29 | Lake Helen | 2,842 | 39 | Ocoee | 5,335 | 52 | Bushnell | 3,047 | 61 | Treasure Island | 6,584 |
| 30 | Daytona Beach Shores | 13 | 39 | Winter Garden | 19,570 | 52 | Center Hill | 846 | 62 | St. Petersburg | 76,828 |
| 30 | Edgewater | 23,097 | 40 | Ocoee | 33,196 | 52 | Coleman | 642 | 63 | Tampa | 4,107 |
| 30 | New Smyrna Beach | 30,142 | 40 | Orlando | 34,606 | 52 | Webster | 778 | 63 | Tampa | 119,636 |
| 30 | Oak Hill | 1,986 | 41 | Ocoee | 35 | 52 | Wildwood | 15,730 | 63 | Temple Terrace | 19,307 |
| 30 | Ponce Inlet | 3,364 | 41 | Orlando | 99,345 | 53 | Weeki Wachee | 16 | 64 | Tampa | 58,582 |
| 30 | Port Orange | 62,596 | 42 | Belle Isle | 7,032 | 54 | Dade City | 7,275 | 65 | Tampa | 131,581 |
| 30 | Titusville | 28,870 | 42 | Eatonville | 2,349 | 54 | San Antonio | 1,297 | 66 | Tampa | 10,400 |
| 31 | Cape Canaveral | 9,972 | 42 | Edgewood | 2,685 | 54 | St. Leo | 2,362 | 67 | Tampa | 60,653 |
| 31 | Cocoa | 19,041 | 42 | Maitland | 19,543 | 54 | Zephyrhills | 17,194 | 67 | Temple Terrace | 7,383 |
| 31 | Cocoa Beach | 11,354 | 42 | Orlando | 75,771 | 56 | New Port Richey | 16,728 | 68 | Plant City | 39,764 |
| 31 | Satellite Beach | 11,226 | 42 | Winter Park | 29,795 | 56 | Port Richey | 3,052 | 71 | Anna Maria | 968 |
| 31 | Titusville | 19,919 | 43 | Orlando | 71,321 | 57 | Dunedin | 21,164 | 71 | Bradenton | 55,698 |
| 32 | Indialantic | 3,010 | 44 | Orlando | 18,649 | 57 | Oldsmar | 14,887 | 71 | Bradenton Beach | 908 |
| 32 | Indian Harbour Beach | 9,019 | 45 | Bay Lake | 29 | 57 | Safety Harbor | 17,072 | 71 | Holmes Beach | 3,010 |
| 32 | Melbourne | 64,652 | 45 | Lake Buena Vista | 24 | 57 | Tarpon Springs | 25,117 | 71 | Longboat Key | 2,746 |
| 32 | Melbourne Village | 681 | 45 | Oakland | 3,516 | 58 | Belleair | 4,273 | 71 | Palmetto | 13,323 |
| 32 | Palm Shores | 1,200 | 45 | Ocoee | 8,729 | 58 | Belleair Beach | 1,633 | 73 | Longboat Key | 4,759 |
| 32 | Rockledge | 27,678 | 45 | Windermere | 3,030 | 58 | Belleair Bluffs | 2,311 | 73 | Sarasota | 54,842 |
| 33 | Malabar | 2,949 | 45 | Winter Garden | 27,394 | 58 | Belleair Shore | 73 | 73 | Venice | 21,400 |
| 33 | Melbourne | 20,026 | 46 | Kissimmee | 65,671 | 58 | Clearwater | 117,292 | 74 | North Port | 63,869 |
| 33 | Melbourne Beach | 3,231 | 47 | Kissimmee | 13,555 | 58 | Dunedin | 14,904 | 74 | Venice | 4,063 |
| 33 | Palm Bay | 119,011 | 47 | St. Cloud | 58,964 | 58 | Indian Rocks Beach | 3,673 | 75 | North Port | 10,924 |
| 33 | West Melbourne | 25,924 | | | | | | | 76 | Arcadia | 7,420 |
| | | | | | | | | | 76 | Cape Coral | 12,467 |
| | | | | | | | | | 76 | Punta Gorda | 19,471 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## All Cities by District

| District | City | Total Population | District | City | Total Population | District | City | Total Population | District | City | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | Fort Myers | 86,395 | 88 | Haverhill | 2,187 | 97 | Fort Lauderdale | 1,882 | 104 | Miami Gardens | 47,792 |
| 79 | Cape Coral | 181,549 | 88 | Lake Park | 9,047 | 97 | Lauderdale Lakes | 18,791 | 104 | Miramar | 56,007 |
| 80 | Bonita Springs | 53,644 | 88 | Mangonia Park | 2,142 | 97 | Lauderhill | 42,521 | 104 | Pembroke Pines | 68,838 |
| 80 | Estero | 36,939 | 88 | Riviera Beach | 31,769 | 97 | North Lauderdale | 44,794 | 105 | Hallandale Beach | 12,696 |
| 80 | Fort Myers Beach | 5,582 | 88 | Royal Palm Beach | 8,107 | 97 | Plantation | 11,279 | 105 | Hollywood | 88,773 |
| 80 | Sanibel | 6,382 | 88 | West Palm Beach | 64,771 | 97 | Sunrise | 31,875 | 105 | Miramar | 44,268 |
| 81 | Marco Island | 15,760 | 89 | Atlantis | 2,142 | 97 | Tamarac | 30,314 | 105 | Pembroke Park | 6,260 |
| 81 | Naples | 19,115 | 89 | Cloud Lake | 134 | 98 | Deerfield Beach | 71,048 | 105 | Pembroke Pines | 16,600 |
| 82 | Clewiston | 7,327 | 89 | Glen Ridge | 217 | 98 | Fort Lauderdale | 7,838 | 105 | West Park | 15,130 |
| 82 | Everglades | 352 | 89 | Greenacres | 19,015 | 98 | Lauderdale Lakes | 7,898 | 106 | Aventura | 40,242 |
| 82 | LaBelle | 4,966 | 89 | Lake Clarke Shores | 3,564 | 98 | Oakland Park | 44,229 | 106 | Bal Harbour | 3,093 |
| 83 | Avon Park | 9,658 | 89 | Lake Worth Beach | 28,145 | 98 | Pompano Beach | 49,819 | 106 | Bay Harbor Islands | 5,922 |
| 83 | Bowling Green | 2,405 | 89 | Palm Springs | 26,890 | 98 | Tamarac | 2,829 | 106 | Golden Beach | 961 |
| 83 | Lake Placid | 2,360 | 89 | West Palm Beach | 7,830 | 99 | Fort Lauderdale | 83,524 | 106 | Indian Creek | 84 |
| 83 | Moore Haven | 1,566 | 90 | Boynton Beach | 80,380 | 99 | Lauderdale Lakes | 9,265 | 106 | Miami Beach | 82,890 |
| 83 | Okeechobee | 5,254 | 90 | Briny Breezes | 502 | 99 | Lauderhill | 31,961 | 106 | North Bay Village | 8,159 |
| 83 | Sebring | 10,729 | 90 | Delray Beach | 66,846 | 99 | Lazy Lake | 33 | 106 | North Miami | 10,775 |
| 83 | Wauchula | 4,900 | 90 | Golf | 255 | 99 | Plantation | 29,732 | 106 | Sunny Isles Beach | 22,342 |
| 83 | Zolfo Springs | 1,737 | 90 | Gulf Stream | 954 | 99 | Wilton Manors | 11,426 | 106 | Surfside | 5,689 |
| 84 | Fort Pierce | 47,297 | 90 | Ocean Ridge | 1,830 | 100 | Deerfield Beach | 15,811 | 107 | Miami Gardens | 63,938 |
| 84 | Port St. Lucie | 61,105 | 91 | Boca Raton | 97,422 | 100 | Fort Lauderdale | 85,616 | 107 | North Miami | 4,030 |
| 84 | St. Lucie Village | 613 | 91 | Highland Beach | 4,295 | 100 | Hillsboro Beach | 1,987 | 107 | North Miami Beach | 43,676 |
| 85 | Port St. Lucie | 143,746 | 93 | Greenacres | 24,975 | 100 | Lauderdale-by-the-Sea | 6,198 | 108 | Biscayne Park | 3,117 |
| 86 | Indiantown | 6,560 | 93 | Royal Palm Beach | 2,454 | 100 | Lighthouse Point | 10,486 | 108 | El Portal | 1,986 |
| 86 | Jupiter | 39,624 | 93 | Wellington | 61,637 | 100 | Pompano Beach | 62,227 | 108 | Miami | 58,048 |
| 86 | Jupiter Inlet Colony | 405 | 94 | Belle Glade | 16,698 | 100 | Sea Ranch Lakes | 540 | 108 | Miami Shores | 11,567 |
| 86 | Jupiter Island | 804 | 94 | Jupiter | 1,562 | 101 | Dania Beach | 31,723 | 108 | North Miami | 45,386 |
| 86 | Ocean Breeze | 301 | 94 | Loxahatchee Groves | 3,355 | 101 | Davie | 49,156 | 109 | Miami | 93,119 |
| 86 | Sewall's Point | 1,991 | 94 | Pahokee | 5,524 | 101 | Fort Lauderdale | 3,900 | 109 | Opa-locka | 16,463 |
| 86 | Stuart | 17,425 | 94 | Palm Beach Garden | 16,161 | 101 | Hallandale Beach | 28,521 | 110 | Hialeah | 57,523 |
| 86 | Tequesta | 6,158 | 94 | Royal Palm Beach | 28,371 | 101 | Hollywood | 64,294 | 110 | Miami Lakes | 30,467 |
| 87 | Hypoluxo | 2,687 | 94 | South Bay | 4,860 | 102 | Cooper City | 34,401 | 111 | Doral | 75,874 |
| 87 | Juno Beach | 3,858 | 94 | West Palm Beach | 13,735 | 102 | Davie | 53,323 | 111 | Hialeah | 55,305 |
| 87 | Jupiter | 19,861 | 94 | Westlake | 906 | 102 | Pembroke Pines | 18,123 | 111 | Hialeah Gardens | 23,068 |
| 87 | Lake Worth Beach | 14,074 | 95 | Coconut Creek | 57,833 | 102 | Plantation | 50,739 | 111 | Medley | 1,056 |
| 87 | Lantana | 11,504 | 95 | Coral Springs | 29,538 | 102 | Southwest Ranches | 2,162 | 112 | Hialeah | 110,281 |
| 87 | Manalapan | 419 | 95 | Margate | 58,712 | 102 | Sunrise | 24,742 | 112 | Miami | 51,222 |
| 87 | North Palm Beach | 13,162 | 95 | Parkland | 34,670 | 103 | Davie | 3,212 | 112 | Miami Springs | 13,859 |
| 87 | Palm Beach | 9,245 | 96 | Coral Springs | 104,856 | 103 | Miramar | 34,446 | 112 | Virginia Gardens | 2,364 |
| 87 | Palm Beach Gardens | 43,021 | 96 | Sunrise | 36,890 | 103 | Pembroke Pines | 67,617 | 113 | Key Biscayne | 14,809 |
| 87 | Palm Beach Shores | 1,330 | 96 | Tamarac | 38,754 | 103 | Southwest Ranches | 5,445 | 113 | Miami | 167,896 |
| 87 | Riviera Beach | 5,835 | | | | 103 | Sunrise | 3,828 | | | |
| 87 | South Palm Beach | 1,471 | | | | 103 | Weston | 68,107 | | | |
| 87 | West Palm Beach | 31,079 | | | | | | | | | |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## All Cities by District

| District | City | Total Population | District | City | Total Population | District | City | Total Population | District | City | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Coral Gables | 49,248 | | | | | | | | | |
| 114 | Miami | 71,956 | | | | | | | | | |
| 114 | South Miami | 12,026 | | | | | | | | | |
| 114 | West Miami | 7,233 | | | | | | | | | |
| 115 | Cutler Bay | 45,425 | | | | | | | | | |
| 115 | Palmetto Bay | 24,439 | | | | | | | | | |
| 115 | Pinecrest | 18,388 | | | | | | | | | |
| 116 | Sweetwater | 19,363 | | | | | | | | | |
| 117 | Florida City | 13,085 | | | | | | | | | |
| 117 | Homestead | 34,459 | | | | | | | | | |
| 120 | Homestead | 46,278 | | | | | | | | | |
| 120 | Islamorada | 7,107 | | | | | | | | | |
| 120 | Key Colony Beach | 790 | | | | | | | | | |
| 120 | Key West | 26,444 | | | | | | | | | |
| 120 | Layton | 210 | | | | | | | | | |
| 120 | Marathon | 9,689 | | | | | | | | | |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| Statewide Avg. | 21.28 | 37.12 | 21.76 | 28.81 | 2.14 | 17.44 |
| 1 | 5 | 87 | 6 | 67 | 0 | 2 |
| 2 | 8 | 67 | 15 | 76 | 0 | 4 |
| 3 | 3 | 70 | 14 | 43 | 1 | 3 |
| 4 | 3 | 69 | 14 | 49 | 1 | 3 |
| 5 | 2 | 100 | 2 | 41 | 0 | 0 |
| 6 | 2 | 100 | 3 | 55 | 0 | 0 |
| 7 | 3 | 90 | 5 | 53 | 0 | 2 |
| 8 | 9 | 51 | 21 | 23 | 0 | 12 |
| 9 | 6 | 61 | 17 | 14 | 0 | 8 |
| 10 | 12 | 76 | 7 | 1 | 0 | 10 |
| 11 | 39 | 61 | 5 | 21 | 0 | 32 |
| 12 | 35 | 35 | 20 | 40 | 7 | 22 |
| 13 | 0 | 0 | 25 | 18 | 11 | 46 |
| 14 | 0 | 0 | 79 | 11 | 0 | 13 |
| 15 | 13 | 74 | 8 | 49 | 2 | 9 |
| 16 | 35 | 35 | 29 | 62 | 0 | 6 |
| 17 | 44 | 44 | 26 | 4 | 8 | 21 |
| 18 | 39 | 67 | 4 | 61 | 0 | 12 |
| 19 | 15 | 76 | 10 | 42 | 1 | 7 |
| 20 | 6 | 47 | 15 | 23 | 2 | 29 |
| 21 | 9 | 27 | 21 | 5 | 2 | 43 |
| 22 | 8 | 78 | 7 | 51 | 0 | 12 |
| 23 | 4 | 87 | 3 | 60 | 0 | 10 |
| 24 | 10 | 23 | 25 | 4 | 5 | 38 |
| 25 | 9 | 75 | 3 | 27 | 3 | 6 |
| 26 | 21 | 47 | 4 | 24 | 4 | 22 |
| 27 | 16 | 43 | 27 | 16 | 3 | 21 |
| 28 | 32 | 51 | 21 | 31 | 0 | 9 |
| 29 | 29 | 19 | 31 | 22 | 1 | 31 |
| 30 | 17 | 49 | 9 | 54 | 3 | 15 |
| 31 | 13 | 46 | 9 | 71 | 4 | 9 |
| 32 | 33 | 27 | 14 | 42 | 0 | 2 |
| 33 | 30 | 36 | 11 | 25 | 0 | 14 |
| 34 | 12 | 75 | 0 | 36 | 0 | 9 |
| 35 | 9 | 68 | 5 | 43 | 3 | 10 |
| 36 | 18 | 54 | 16 | 52 | 0 | 24 |
| 37 | 13 | 33 | 20 | 20 | 0 | 31 |
| 38 | 55 | 33 | 31 | 2 | 0 | 9 |
| 39 | 22 | 44 | 21 | 23 | 3 | 14 |
| 40 | 31 | 5 | 47 | 1 | 6 | 19 |
| 41 | 10 | 0 | 96 | 0 | 0 | 4 |
| 42 | 44 | 18 | 36 | 2 | 1 | 21 |
| 43 | 10 | 0 | 36 | 0 | 17 | 38 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| 44 | 9 | 15 | 52 | 0 | 1 | 29 |
| 45 | 13 | 41 | 22 | 15 | 1 | 25 |
| 46 | 2 | 49 | 5 | 30 | 1 | 15 |
| 47 | 40 | 7 | 21 | 22 | 0 | 22 |
| 48 | 22 | 59 | 8 | 39 | 9 | 6 |
| 49 | 26 | 41 | 11 | 3 | 13 | 13 |
| 50 | 39 | 21 | 12 | 3 | 0 | 36 |
| 51 | 30 | 48 | 10 | 6 | 1 | 16 |
| 52 | 7 | 89 | 17 | 17 | 0 | 0 |
| 53 | 0 | 49 | 26 | 55 | 0 | 11 |
| 54 | 6 | 73 | 26 | 2 | 0 | 20 |
| 55 | 0 | 34 | 17 | 2 | 0 | 50 |
| 56 | 7 | 53 | 2 | 64 | 0 | 24 |
| 57 | 29 | 59 | 7 | 58 | 0 | 4 |
| 58 | 42 | 15 | 7 | 63 | 0 | 6 |
| 59 | 58 | 0 | 28 | 30 | 1 | 8 |
| 60 | 47 | 26 | 16 | 58 | 8 | 11 |
| 61 | 7 | 50 | 20 | 71 | 5 | 4 |
| 62 | 17 | 7 | 36 | 52 | 0 | 13 |
| 63 | 3 | 0 | 70 | 2 | 6 | 20 |
| 64 | 4 | 0 | 39 | 8 | 0 | 50 |
| 65 | 57 | 33 | 9 | 60 | 1 | 24 |
| 66 | 3 | 49 | 26 | 2 | 4 | 21 |
| 67 | 11 | 20 | 53 | 4 | 0 | 22 |
| 68 | 6 | 41 | 9 | 15 | 6 | 29 |
| 69 | 0 | 38 | 16 | 10 | 14 | 22 |
| 70 | 0 | 8 | 19 | 41 | 20 | 22 |
| 71 | 0 | 58 | 22 | 69 | 0 | 10 |
| 72 | 1 | 73 | 5 | 9 | 5 | 8 |
| 73 | 9 | 49 | 17 | 62 | 3 | 10 |
| 74 | 23 | 57 | 21 | 3 | 3 | 9 |
| 75 | 18 | 51 | 6 | 67 | 0 | 13 |
| 76 | 20 | 58 | 6 | 21 | 0 | 7 |
| 77 | 28 | 30 | 15 | 14 | 1 | 18 |
| 78 | 40 | 0 | 5 | 34 | 1 | 35 |
| 79 | 39 | 0 | 0 | 57 | 0 | 10 |
| 80 | 10 | 51 | 4 | 68 | 0 | 16 |
| 81 | 0 | 45 | 17 | 66 | 0 | 17 |
| 82 | 1 | 82 | 6 | 22 | 0 | 8 |
| 83 | 1 | 100 | 0 | 12 | 0 | 0 |
| 84 | 4 | 79 | 0 | 37 | 0 | 13 |
| 85 | 24 | 0 | 26 | 17 | 3 | 35 |
| 86 | 6 | 70 | 12 | 51 | 1 | 7 |
| 87 | 26 | 29 | 32 | 42 | 0 | 13 |

# STATE HOUSE DISTRICTS - CS/SJR 100 - H000H8013

| | Boundary Analysis | | | | | |
|---|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| 88 | 17 | 0 | 33 | 10 | 0 | 48 |
| 89 | 23 | 0 | 30 | 2 | 0 | 46 |
| 90 | 41 | 21 | 19 | 48 | 0 | 14 |
| 91 | 37 | 49 | 15 | 49 | 0 | 15 |
| 92 | 10 | 6 | 29 | 0 | 0 | 63 |
| 93 | 30 | 0 | 16 | 7 | 0 | 52 |
| 94 | 9 | 63 | 12 | 18 | 0 | 18 |
| 95 | 64 | 28 | 28 | 14 | 0 | 5 |
| 96 | 23 | 66 | 7 | 1 | 0 | 4 |
| 97 | 45 | 0 | 24 | 0 | 0 | 36 |
| 98 | 59 | 12 | 26 | 4 | 17 | 16 |
| 99 | 48 | 0 | 21 | 0 | 7 | 30 |
| 100 | 25 | 46 | 9 | 55 | 18 | 6 |
| 101 | 30 | 31 | 23 | 37 | 0 | 17 |
| 102 | 26 | 0 | 37 | 2 | 0 | 40 |
| 103 | 66 | 14 | 25 | 1 | 0 | 10 |
| 104 | 28 | 16 | 54 | 0 | 0 | 28 |
| 105 | 29 | 23 | 49 | 0 | 0 | 28 |
| 106 | 45 | 40 | 4 | 81 | 3 | 1 |
| 107 | 57 | 9 | 29 | 22 | 6 | 12 |
| 108 | 36 | 0 | 19 | 41 | 2 | 26 |
| 109 | 46 | 0 | 27 | 20 | 0 | 18 |
| 110 | 45 | 14 | 48 | 17 | 0 | 5 |
| 111 | 26 | 10 | 75 | 6 | 0 | 4 |
| 112 | 38 | 0 | 44 | 23 | 0 | 10 |
| 113 | 30 | 15 | 13 | 78 | 0 | 7 |
| 114 | 67 | 0 | 26 | 42 | 0 | 8 |
| 115 | 40 | 0 | 29 | 40 | 0 | 8 |
| 116 | 9 | 0 | 85 | 4 | 0 | 7 |
| 117 | 32 | 0 | 51 | 9 | 0 | 15 |
| 118 | 0 | 0 | 42 | 0 | 4 | 54 |
| 119 | 0 | 0 | 59 | 0 | 4 | 37 |
| 120 | 3 | 86 | 7 | 79 | 0 | 1 |