

# Benchmark State House Districts
## CS/SJR 1176 (2012)

FLHD2012

EXHIBIT
J2

Map Produced by staff of the Florida House of Representatives Redistricting Committee    402 House Office Building, 402 South Monroe Street, Tallahassee, FL 32399-1300    Phone: 850-717-5234    www.floridaredistricting.gov

Enacted 2/9/2012 Page 1 of 28

Page 474 of 505

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## STATEWIDE SNAPSHOT

| | | | | | |
|---|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Avg. Reock | Median Reock |
| Ideal District Population: | 179,485 | Counties Split: | 30 | 0.43 | 0.44 |
| Mean Deviation: | 11,552 | 6.44% | Counties Kept Whole: | 37 | Avg. Convex Hull | Median Convex Hull |
| Max Deviation: | 57,689 | 32.14% | Total Cities: | 412* | 0.80 | 0.81 |
| Min Deviation: | -25,896 | -14.43% | Cities Split: | 101* | Avg. Polsby Popper | Median Polsby Popper |
| Overall Deviation Range: | 83,585 | 46.57% | Cities Kept Whole: | 311* | 0.43 | 0.44 |

## DISTRICT BREAKDOWN

| District | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | District | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 173,738 | -5,747 | -3.20 | 21.22 | 5.34 | 0.37 | 0.65 | 0.24 | 31 | 189,677 | 10,192 | 5.68 | 12.03 | 15.9 | 0.40 | 0.80 | 0.36 |
| 2 | 164,247 | -15,238 | -8.49 | 18.56 | 6.12 | 0.47 | 0.84 | 0.44 | 32 | 213,960 | 34,475 | 19.21 | 12.82 | 18.99 | 0.49 | 0.93 | 0.49 |
| 3 | 200,554 | 21,069 | 11.74 | 7.25 | 5.42 | 0.48 | 0.75 | 0.34 | 33 | 202,728 | 23,243 | 12.95 | 5.7 | 5.42 | 0.35 | 0.64 | 0.25 |
| 4 | 183,034 | 3,549 | 1.98 | 11.21 | 9.73 | 0.56 | 0.93 | 0.61 | 34 | 172,829 | -6,656 | -3.71 | 3.09 | 5.54 | 0.39 | 0.79 | 0.39 |
| 5 | 178,785 | -700 | -0.39 | 12.18 | 5.06 | 0.49 | 0.88 | 0.52 | 35 | 175,529 | -3,956 | -2.20 | 6.11 | 13.52 | 0.24 | 0.72 | 0.29 |
| 6 | 164,026 | -15,459 | -8.61 | 11.19 | 7.02 | 0.33 | 0.81 | 0.45 | 36 | 172,035 | -7,450 | -4.15 | 5.04 | 12.61 | 0.47 | 0.94 | 0.70 |
| 7 | 153,589 | -25,896 | -14.43 | 19.03 | 4.90 | 0.41 | 0.75 | 0.33 | 37 | 199,186 | 19,701 | 10.98 | 4.93 | 12.76 | 0.59 | 0.91 | 0.59 |
| 8 | 158,775 | -20,710 | -11.54 | 51.38 | 8.83 | 0.37 | 0.73 | 0.22 | 38 | 190,670 | 11,185 | 6.23 | 10.47 | 18.15 | 0.61 | 0.92 | 0.61 |
| 9 | 168,189 | -11,296 | -6.29 | 16.86 | 6.75 | 0.56 | 0.82 | 0.32 | 39 | 207,578 | 28,093 | 15.65 | 9.7 | 22.54 | 0.41 | 0.72 | 0.33 |
| 10 | 161,371 | -18,114 | -10.09 | 16.37 | 6.97 | 0.50 | 0.83 | 0.35 | 40 | 172,934 | -6,551 | -3.65 | 16.35 | 18.54 | 0.53 | 0.91 | 0.65 |
| 11 | 183,285 | 3,800 | 2.12 | 8.12 | 5.75 | 0.38 | 0.61 | 0.19 | 41 | 207,346 | 27,861 | 15.52 | 17.01 | 27.31 | 0.51 | 0.83 | 0.42 |
| 12 | 179,332 | -153 | -0.09 | 15.59 | 13.32 | 0.53 | 0.75 | 0.35 | 42 | 211,860 | 32,375 | 18.04 | 13.6 | 37.85 | 0.61 | 0.96 | 0.61 |
| 13 | 173,073 | -6,412 | -3.57 | 49.38 | 11.09 | 0.55 | 0.81 | 0.43 | 43 | 212,279 | 32,794 | 18.27 | 16.04 | 63.94 | 0.35 | 0.67 | 0.29 |
| 14 | 179,268 | -217 | -0.12 | 53.37 | 6.45 | 0.44 | 0.78 | 0.28 | 44 | 237,174 | 57,689 | 32.14 | 8.99 | 23.08 | 0.53 | 0.92 | 0.63 |
| 15 | 174,081 | -5,404 | -3.01 | 29.15 | 10.63 | 0.44 | 0.86 | 0.42 | 45 | 182,043 | 2,558 | 1.43 | 44.51 | 21.44 | 0.46 | 0.86 | 0.54 |
| 16 | 196,880 | 17,395 | 9.69 | 13.42 | 11.46 | 0.49 | 0.81 | 0.54 | 46 | 181,820 | 2,335 | 1.30 | 49.51 | 28.21 | 0.54 | 0.84 | 0.53 |
| 17 | 233,994 | 54,509 | 30.37 | 5.62 | 7.28 | 0.51 | 0.81 | 0.46 | 47 | 179,005 | -480 | -0.27 | 8.79 | 22.75 | 0.46 | 0.84 | 0.52 |
| 18 | 177,702 | -1,783 | -0.99 | 14.43 | 10.18 | 0.47 | 0.92 | 0.56 | 48 | 193,368 | 13,883 | 7.73 | 13.9 | 61.12 | 0.33 | 0.68 | 0.33 |
| 19 | 158,314 | -21,171 | -11.80 | 14.43 | 6.76 | 0.35 | 0.75 | 0.34 | 49 | 188,979 | 9,494 | 5.29 | 13.06 | 36.87 | 0.53 | 0.89 | 0.53 |
| 20 | 168,327 | -11,158 | -6.22 | 29.16 | 11.71 | 0.38 | 0.75 | 0.24 | 50 | 214,107 | 34,622 | 19.29 | 11.95 | 25.83 | 0.41 | 0.79 | 0.39 |
| 21 | 178,899 | -586 | -0.33 | 9.55 | 10.40 | 0.38 | 0.77 | 0.33 | 51 | 165,453 | -14,032 | -7.82 | 9.88 | 8.05 | 0.50 | 0.84 | 0.46 |
| 22 | 178,682 | -803 | -0.45 | 9.55 | 14.82 | 0.42 | 0.84 | 0.43 | 52 | 182,885 | 3,400 | 1.89 | 5.6 | 9 | 0.50 | 0.89 | 0.53 |
| 23 | 174,384 | -5,101 | -2.84 | 9.93 | 11.38 | 0.62 | 0.91 | 0.46 | 53 | 187,131 | 7,646 | 4.26 | 14.82 | 13.28 | 0.50 | 0.96 | 0.68 |
| 24 | 186,404 | 6,919 | 3.85 | 7.68 | 9.44 | 0.45 | 0.76 | 0.34 | 54 | 179,790 | 305 | 0.17 | 8.83 | 10.6 | 0.54 | 0.90 | 0.59 |
| 25 | 173,106 | -6,379 | -3.55 | 3.86 | 5.32 | 0.32 | 0.64 | 0.21 | 55 | 157,883 | -21,602 | -12.04 | 9.68 | 18.57 | 0.54 | 0.91 | 0.60 |
| 26 | 179,126 | -359 | -0.20 | 20.15 | 10.74 | 0.41 | 0.67 | 0.28 | 56 | 161,008 | -18,477 | -10.29 | 12.97 | 23.64 | 0.49 | 0.95 | 0.60 |
| 27 | 169,716 | -9,769 | -5.44 | 9.39 | 23.88 | 0.35 | 0.66 | 0.26 | 57 | 234,597 | 55,112 | 30.71 | 15.58 | 21.89 | 0.49 | 0.91 | 0.55 |
| 28 | 177,835 | -1,650 | -0.92 | 11.63 | 19.73 | 0.51 | 0.86 | 0.45 | 58 | 175,465 | -4,020 | -2.24 | 15.61 | 25.26 | 0.55 | 0.89 | 0.54 |
| 29 | 177,803 | -1,682 | -0.94 | 13.26 | 18.99 | 0.48 | 0.81 | 0.45 | 59 | 185,352 | 5,867 | 3.27 | 17.92 | 25.34 | 0.46 | 0.78 | 0.33 |
| 30 | 172,802 | -6,683 | -3.72 | 15.74 | 23.73 | 0.33 | 0.80 | 0.40 | 60 | 189,032 | 9,547 | 5.32 | 7.78 | 19.14 | 0.35 | 0.68 | 0.27 |

*Reflective of 2020 Census geography. When enacted in 2012, using the 2010 Census geography, there were 411 total cities in Florida of which 75 cities were split and 336 were kept whole.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| DISTRICT BREAKDOWN | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 61 | 176,048 | -3,437 | -1.91 | 45.52 | 25.56 | 0.34 | 0.63 | 0.25 | 91 | 172,098 | -7,387 | -4.12 | 7.06 | 10.83 | 0.29 | 0.80 | 0.42 |
| 62 | 170,895 | -8,590 | -4.79 | 11.97 | 57.78 | 0.54 | 0.86 | 0.56 | 92 | 178,118 | -1,367 | -0.76 | 35.52 | 24.05 | 0.34 | 0.78 | 0.41 |
| 63 | 186,860 | 7,375 | 4.11 | 15.77 | 22.75 | 0.38 | 0.90 | 0.44 | 93 | 170,619 | -8,866 | -4.94 | 6.68 | 15.14 | 0.37 | 0.95 | 0.59 |
| 64 | 172,414 | -7,071 | -3.94 | 6.32 | 18.31 | 0.39 | 0.76 | 0.44 | 94 | 170,424 | -9,061 | -5.05 | 52.15 | 17.13 | 0.46 | 0.79 | 0.40 |
| 65 | 165,826 | -13,659 | -7.61 | 3.40 | 7.10 | 0.48 | 0.91 | 0.58 | 95 | 173,211 | -6,274 | -3.50 | 64.29 | 18.92 | 0.53 | 0.86 | 0.54 |
| 66 | 164,428 | -15,057 | -8.39 | 6.99 | 7.99 | 0.52 | 0.83 | 0.54 | 96 | 179,711 | 226 | 0.13 | 20.82 | 24.17 | 0.40 | 0.81 | 0.49 |
| 67 | 166,737 | -12,748 | -7.10 | 8.54 | 14.55 | 0.45 | 0.73 | 0.36 | 97 | 176,823 | -2,662 | -1.48 | 24.23 | 31.62 | 0.37 | 0.95 | 0.54 |
| 68 | 170,184 | -9,301 | -5.18 | 7.45 | 10.06 | 0.53 | 0.86 | 0.51 | 98 | 169,406 | -10,079 | -5.62 | 16.03 | 33.26 | 0.55 | 0.82 | 0.45 |
| 69 | 163,038 | -16,447 | -9.16 | 5.16 | 8.37 | 0.48 | 0.83 | 0.40 | 99 | 179,496 | 11 | 0.01 | 14.94 | 37.44 | 0.32 | 0.78 | 0.39 |
| 70 | 173,157 | -6,328 | -3.53 | 39.49 | 19.70 | 0.25 | 0.39 | 0.09 | 100 | 169,563 | -9,922 | -5.53 | 6.33 | 38.08 | 0.39 | 0.91 | 0.55 |
| 71 | 171,683 | -7,802 | -4.35 | 5.62 | 13.65 | 0.57 | 0.89 | 0.52 | 101 | 166,158 | -13,327 | -7.43 | 38.13 | 40.59 | 0.51 | 0.91 | 0.60 |
| 72 | 171,725 | -7,760 | -4.32 | 3.05 | 11.75 | 0.41 | 0.76 | 0.45 | 102 | 175,693 | -3,792 | -2.11 | 45.58 | 47.09 | 0.48 | 0.80 | 0.45 |
| 73 | 221,894 | 42,409 | 23.63 | 4.57 | 8.68 | 0.58 | 0.95 | 0.65 | 103 | 182,386 | 2,901 | 1.62 | 9.18 | 83.13 | 0.35 | 0.78 | 0.44 |
| 74 | 193,250 | 13,765 | 7.67 | 2.76 | 5.35 | 0.49 | 0.85 | 0.56 | 104 | 163,760 | -15,725 | -8.76 | 11.91 | 52.60 | 0.36 | 0.90 | 0.51 |
| 75 | 186,847 | 7,362 | 4.10 | 5.34 | 6.28 | 0.30 | 0.93 | 0.50 | 105 | 176,959 | -2,526 | -1.41 | 9.87 | 68.37 | 0.27 | 0.72 | 0.26 |
| 76 | 180,111 | 626 | 0.35 | 1.70 | 11.33 | 0.32 | 0.79 | 0.45 | 106 | 164,757 | -14,728 | -8.21 | 3.08 | 11.20 | 0.23 | 0.68 | 0.31 |
| 77 | 197,482 | 17,997 | 10.03 | 4.81 | 21.35 | 0.56 | 0.89 | 0.45 | 107 | 167,902 | -11,583 | -6.45 | 53.94 | 31.88 | 0.56 | 0.92 | 0.59 |
| 78 | 193,526 | 14,041 | 7.82 | 12.36 | 17.95 | 0.39 | 0.77 | 0.40 | 108 | 158,656 | -20,829 | -11.60 | 54.89 | 33.69 | 0.44 | 0.83 | 0.43 |
| 79 | 189,703 | 10,218 | 5.69 | 11.97 | 28.10 | 0.39 | 0.80 | 0.34 | 109 | 174,616 | -4,869 | -2.71 | 38.39 | 54.38 | 0.28 | 0.59 | 0.28 |
| 80 | 188,858 | 9,373 | 5.22 | 7.91 | 34.50 | 0.41 | 0.81 | 0.40 | 110 | 155,096 | -24,389 | -13.59 | 5.01 | 92.02 | 0.29 | 0.94 | 0.49 |
| 81 | 176,468 | -3,017 | -1.68 | 16.46 | 19.34 | 0.50 | 0.92 | 0.63 | 111 | 154,240 | -25,245 | -14.07 | 4.31 | 93.58 | 0.41 | 0.76 | 0.46 |
| 82 | 169,041 | -10,444 | -5.82 | 4.19 | 14.12 | 0.31 | 0.81 | 0.43 | 112 | 178,897 | -588 | -0.33 | 4.51 | 69.65 | 0.57 | 0.89 | 0.67 |
| 83 | 188,480 | 8,995 | 5.01 | 14.53 | 16.13 | 0.30 | 0.77 | 0.38 | 113 | 159,963 | -19,522 | -10.88 | 6.16 | 64.37 | 0.43 | 0.75 | 0.45 |
| 84 | 178,666 | -819 | -0.46 | 20.81 | 17.31 | 0.49 | 0.84 | 0.44 | 114 | 163,850 | -15,635 | -8.71 | 7.64 | 70.72 | 0.32 | 0.65 | 0.35 |
| 85 | 180,551 | 1,066 | 0.59 | 8.86 | 13.50 | 0.39 | 0.81 | 0.39 | 115 | 168,110 | -11,375 | -6.34 | 5.07 | 70.96 | 0.20 | 0.67 | 0.28 |
| 86 | 178,360 | -1,125 | -0.63 | 21.06 | 24.16 | 0.37 | 0.77 | 0.35 | 116 | 165,053 | -14,432 | -8.04 | 3.33 | 86.15 | 0.27 | 0.86 | 0.39 |
| 87 | 176,207 | -3,278 | -1.83 | 17.01 | 58.35 | 0.56 | 0.81 | 0.31 | 117 | 198,993 | 19,508 | 10.87 | 28.95 | 66.13 | 0.20 | 0.49 | 0.16 |
| 88 | 181,550 | 2,065 | 1.15 | 50.22 | 17.29 | 0.08 | 0.34 | 0.08 | 118 | 162,358 | -17,127 | -9.54 | 5.73 | 84.71 | 0.27 | 0.75 | 0.38 |
| 89 | 178,167 | -1,318 | -0.73 | 8.41 | 11.68 | 0.19 | 0.78 | 0.27 | 119 | 165,661 | -13,824 | -7.70 | 3.68 | 88.63 | 0.48 | 0.93 | 0.63 |
| 90 | 175,380 | -4,105 | -2.29 | 18.39 | 23.11 | 0.49 | 0.83 | 0.38 | 120 | 185,050 | 5,565 | 3.10 | 9.81 | 46.60 | 0.20 | 0.53 | 0.20 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| | DISTRICT | BVAP % | HVAP % | Black % | | | | | Hispanic % | | | | | DEM % | | | | | REP % | | | | | NPA/ Other % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| Performing Black Districts | 8 | 51.38 | 8.83 | 51.99 | 50.93 | 51.07 | 52.59 | 52.13 | 4.85 | 4.87 | 4.47 | 3.47 | 4.36 | 66.92 | 66.50 | 67.56 | 68.18 | 69.45 | 14.37 | 14.57 | 14.82 | 14.17 | 14.59 | 18.71 | 18.93 | 17.62 | 17.64 | 15.94 |
| | 13 | 49.38 | 11.09 | 49.06 | 48.98 | 49.27 | 50.70 | 50.65 | 5.22 | 4.55 | 3.96 | 3.22 | 2.88 | 56.65 | 56.51 | 57.45 | 59.02 | 60.02 | 22.51 | 22.87 | 23.85 | 23.00 | 23.45 | 20.83 | 20.60 | 18.67 | 17.96 | 16.51 |
| | 14 | 53.37 | 6.45 | 53.15 | 53.43 | 53.30 | 53.49 | 52.97 | 3.74 | 3.36 | 2.97 | 2.40 | 2.33 | 57.98 | 58.60 | 59.59 | 60.77 | 61.81 | 22.96 | 22.69 | 23.05 | 22.17 | 22.71 | 19.06 | 18.71 | 17.36 | 17.05 | 15.50 |
| | 20 | 29.16 | 11.71 | 28.19 | 27.84 | 28.67 | 30.19 | 29.91 | 7.77 | 7.54 | 6.95 | 5.50 | 4.42 | 54.01 | 53.35 | 53.73 | 53.80 | 54.94 | 23.36 | 23.47 | 23.71 | 23.66 | 23.69 | 22.64 | 23.17 | 22.55 | 22.54 | 21.35 |
| | 45 | 44.51 | 21.44 | 39.85 | 39.76 | 39.67 | 39.38 | 38.70 | 14.83 | 14.43 | 13.58 | 12.36 | 8.27 | 52.52 | 52.71 | 53.20 | 53.38 | 53.92 | 19.90 | 20.20 | 20.98 | 21.69 | 23.00 | 27.57 | 27.09 | 25.81 | 24.92 | 23.08 |
| | 46 | 49.51 | 28.21 | 50.28 | 49.67 | 50.65 | 51.20 | 51.95 | 20.01 | 20.34 | 18.85 | 16.80 | 14.99 | 61.42 | 61.52 | 62.60 | 62.52 | 64.35 | 10.41 | 10.43 | 10.88 | 11.64 | 11.96 | 28.17 | 28.06 | 26.52 | 25.84 | 23.69 |
| | 61 | 45.52 | 25.56 | 46.13 | 47.03 | 48.91 | 50.20 | 50.64 | 16.61 | 16.44 | 15.58 | 14.24 | 15.06 | 62.11 | 62.72 | 63.72 | 64.68 | 66.19 | 12.05 | 11.63 | 11.38 | 11.50 | 11.69 | 25.85 | 25.64 | 24.90 | 23.82 | 22.11 |
| | 70 | 39.49 | 19.70 | 42.15 | 43.48 | 45.46 | 48.38 | 48.71 | 9.77 | 9.05 | 8.30 | 6.91 | 5.30 | 57.91 | 58.77 | 60.08 | 61.83 | 62.63 | 17.45 | 16.81 | 16.63 | 16.15 | 16.59 | 24.63 | 24.40 | 23.26 | 22.00 | 20.75 |
| | 88 | 50.22 | 17.29 | 48.37 | 49.61 | 50.35 | 51.10 | 50.36 | 8.91 | 8.17 | 7.54 | 6.74 | 7.04 | 59.75 | 61.18 | 62.30 | 62.83 | 63.45 | 14.23 | 13.68 | 13.63 | 13.62 | 14.26 | 26.02 | 25.13 | 24.09 | 23.56 | 22.29 |
| | 92 | 35.52 | 24.05 | 34.96 | 34.34 | 34.20 | 34.30 | 32.87 | 15.14 | 13.92 | 12.89 | 11.14 | 8.78 | 56.15 | 56.36 | 56.87 | 57.80 | 58.11 | 17.28 | 17.24 | 17.40 | 17.42 | 18.26 | 26.57 | 26.39 | 25.72 | 24.78 | 23.62 |
| | 94 | 52.15 | 17.13 | 49.88 | 50.35 | 51.13 | 52.30 | 51.66 | 9.69 | 8.65 | 7.82 | 6.68 | 8.46 | 65.78 | 66.25 | 66.88 | 67.79 | 68.00 | 12.14 | 12.09 | 12.22 | 12.28 | 12.84 | 22.07 | 21.65 | 20.89 | 19.95 | 19.15 |
| | 95 | 64.29 | 18.92 | 58.01 | 56.82 | 55.81 | 54.18 | 51.98 | 13.65 | 13.22 | 12.69 | 11.86 | 16.33 | 67.18 | 67.42 | 67.86 | 67.74 | 67.85 | 9.21 | 9.13 | 9.53 | 9.94 | 10.83 | 23.61 | 23.44 | 22.62 | 22.32 | 21.33 |
| | 101 | 38.13 | 40.59 | 35.34 | 35.01 | 34.71 | 34.59 | 33.69 | 30.44 | 28.99 | 27.53 | 25.34 | 28.47 | 57.76 | 59.00 | 60.04 | 60.33 | 61.00 | 14.52 | 13.97 | 14.26 | 14.97 | 15.74 | 27.72 | 27.03 | 25.70 | 24.70 | 23.25 |
| | 102 | 45.58 | 47.09 | 48.31 | 49.64 | 50.52 | 52.48 | 52.57 | 33.64 | 31.87 | 30.54 | 28.32 | 55.59 | 61.21 | 63.14 | 64.41 | 65.34 | 65.87 | 13.01 | 11.91 | 12.07 | 12.37 | 12.83 | 25.78 | 24.94 | 23.53 | 22.28 | 21.30 |
| | 107 | 53.94 | 31.88 | 51.21 | 51.74 | 52.06 | 53.16 | 52.52 | 24.14 | 23.08 | 22.38 | 20.64 | 37.90 | 62.85 | 64.56 | 65.88 | 67.10 | 67.57 | 10.10 | 9.33 | 9.34 | 9.39 | 9.93 | 27.06 | 26.11 | 24.78 | 23.51 | 22.50 |
| | 108 | 54.89 | 33.69 | 54.61 | 55.74 | 56.92 | 58.99 | 59.25 | 23.66 | 22.31 | 21.32 | 19.21 | 39.56 | 67.38 | 68.75 | 69.89 | 70.98 | 71.70 | 8.74 | 8.25 | 8.39 | 8.65 | 8.96 | 23.89 | 23.01 | 21.71 | 20.35 | 19.34 |
| | 109 | 38.39 | 54.38 | 48.13 | 51.38 | 53.44 | 57.86 | 59.00 | 36.16 | 34.32 | 33.03 | 29.81 | 67.26 | 63.17 | 66.05 | 68.02 | 70.03 | 71.07 | 11.40 | 9.77 | 9.67 | 9.56 | 9.75 | 25.44 | 24.18 | 22.33 | 20.40 | 19.17 |
| | 117 | 28.95 | 66.13 | 33.56 | 36.15 | 38.23 | 42.13 | 43.31 | 50.70 | 47.31 | 44.68 | 40.28 | 63.64 | 51.73 | 54.89 | 56.78 | 58.50 | 59.79 | 17.33 | 15.00 | 14.78 | 14.61 | 15.29 | 30.94 | 30.11 | 28.44 | 26.87 | 24.91 |
| Performing Hispanic Districts | 43 | 16.04 | 63.94 | 11.29 | 10.64 | 10.63 | 11.22 | 11.29 | 60.37 | 61.12 | 58.78 | 55.01 | 34.82 | 47.89 | 49.13 | 50.28 | 48.30 | 49.33 | 16.00 | 15.30 | 16.36 | 17.96 | 19.35 | 36.10 | 35.57 | 33.36 | 33.72 | 31.31 |
| | 48 | 13.90 | 61.12 | 10.33 | 9.89 | 9.98 | 10.29 | 10.18 | 54.54 | 54.80 | 53.09 | 50.35 | 30.60 | 46.32 | 46.46 | 47.19 | 45.59 | 46.68 | 17.47 | 17.09 | 17.60 | 18.64 | 19.99 | 36.21 | 36.45 | 35.21 | 35.76 | 33.32 |
| | 103 | 9.18 | 83.13 | 9.03 | 9.26 | 9.38 | 9.72 | 9.74 | 73.01 | 72.40 | 72.38 | 72.32 | 80.92 | 32.95 | 34.46 | 34.89 | 34.38 | 34.89 | 31.80 | 30.19 | 31.06 | 32.69 | 33.78 | 35.25 | 35.35 | 34.05 | 32.95 | 31.32 |
| | 105 | 9.87 | 68.37 | 7.60 | 7.60 | 7.90 | 8.27 | 8.27 | 59.80 | 59.60 | 59.50 | 59.45 | 59.86 | 31.59 | 32.18 | 32.39 | 32.15 | 32.67 | 33.09 | 31.81 | 32.11 | 32.97 | 35.08 | 35.32 | 36.02 | 35.49 | 34.87 | 32.25 |
| | 110 | 5.01 | 92.02 | 3.62 | 3.84 | 4.03 | 4.60 | 4.88 | 81.25 | 80.62 | 80.71 | 80.20 | 85.35 | 29.07 | 31.35 | 31.93 | 31.79 | 32.22 | 37.53 | 35.05 | 35.82 | 37.10 | 38.55 | 33.39 | 33.61 | 32.25 | 31.12 | 29.23 |
| | 111 | 4.31 | 93.58 | 1.69 | 1.67 | 1.72 | 1.71 | 1.84 | 83.36 | 82.73 | 82.96 | 83.18 | 86.44 | 29.06 | 30.82 | 31.40 | 29.93 | 30.31 | 38.10 | 36.54 | 37.58 | 40.47 | 41.93 | 32.84 | 32.65 | 30.02 | 29.61 | 27.76 |
| | 112 | 4.51 | 69.65 | 3.59 | 3.63 | 3.73 | 3.98 | 4.30 | 59.36 | 59.66 | 60.55 | 60.55 | 70.50 | 35.49 | 35.20 | 34.48 | 33.12 | 34.13 | 29.04 | 29.69 | 31.40 | 34.14 | 35.24 | 35.47 | 35.12 | 34.11 | 32.72 | 30.63 |
| | 114 | 7.64 | 70.72 | 5.28 | 5.52 | 5.72 | 6.05 | 6.21 | 58.78 | 57.56 | 56.83 | 54.96 | 65.54 | 34.20 | 34.45 | 34.52 | 34.14 | 34.79 | 34.84 | 34.81 | 35.72 | 36.57 | 37.85 | 30.97 | 30.75 | 29.78 | 29.29 | 27.36 |
| | 115 | 5.07 | 70.96 | 3.48 | 3.45 | 3.59 | 3.85 | 3.91 | 59.83 | 58.01 | 56.92 | 54.74 | 63.11 | 32.55 | 33.40 | 33.73 | 33.91 | 34.52 | 36.69 | 36.01 | 36.44 | 37.11 | 38.14 | 30.77 | 30.58 | 29.84 | 28.97 | 27.35 |
| | 116 | 3.33 | 86.15 | 1.35 | 1.58 | 1.51 | 1.41 | 1.68 | 78.79 | 77.69 | 77.51 | 76.80 | 81.67 | 27.19 | 28.25 | 28.32 | 27.50 | 28.21 | 40.06 | 38.91 | 39.83 | 41.78 | 42.88 | 32.74 | 32.84 | 31.85 | 30.73 | 28.92 |
| | 118 | 5.73 | 84.71 | 3.99 | 4.23 | 4.35 | 4.71 | 4.82 | 76.13 | 74.55 | 73.93 | 72.49 | 78.18 | 29.97 | 31.48 | 31.75 | 31.32 | 31.86 | 35.59 | 34.10 | 34.64 | 35.77 | 37.07 | 34.45 | 34.42 | 33.61 | 32.90 | 31.07 |
| | 119 | 3.68 | 88.63 | 2.20 | 2.37 | 2.43 | 2.63 | 2.72 | 81.43 | 80.49 | 80.10 | 79.04 | 82.75 | 28.35 | 29.73 | 29.63 | 29.20 | 29.72 | 35.39 | 33.55 | 34.07 | 35.39 | 36.94 | 36.25 | 36.73 | 36.10 | 35.41 | 33.34 |

Included in this chart are statistics of Registered Voters in Florida. This chart shows the percentage of all registered voters who, at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| | DISTRICT | BVAP % | HVAP % | Black % | | | | | Hispanic % | | | | | DEM % | | | | | REP % | | | | | NPA/ Other % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **TOTAL VOTER TURNOUT** | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| **Performing Black Districts** | 8 | 51.38 | 8.83 | 51.18 | 52.38 | 50.64 | 52.76 | 54.24 | 4.67 | 4.11 | 4.24 | 2.12 | 2.92 | 70.48 | 72.17 | 70.69 | 73.92 | 72.51 | 15.34 | 14.64 | 15.59 | 14.55 | 14.47 | 14.18 | 13.20 | 13.70 | 11.49 | 13.03 |
| | 13 | 49.38 | 11.09 | 46.20 | 48.27 | 47.39 | 45.71 | 51.32 | 4.95 | 3.46 | 3.59 | 1.85 | 2.37 | 57.78 | 59.43 | 58.14 | 57.98 | 61.42 | 26.22 | 26.67 | 27.10 | 29.90 | 25.32 | 15.97 | 13.86 | 14.73 | 12.05 | 13.22 |
| | 14 | 53.37 | 6.45 | 53.28 | 56.30 | 54.14 | 54.28 | 55.93 | 3.24 | 2.45 | 2.58 | 1.32 | 1.75 | 60.51 | 63.40 | 61.76 | 63.65 | 64.63 | 25.43 | 24.68 | 25.13 | 25.76 | 23.51 | 14.06 | 11.92 | 13.09 | 10.54 | 11.85 |
| | 20 | 29.16 | 11.71 | 26.51 | 27.26 | 27.25 | 27.27 | 30.85 | 7.16 | 6.16 | 6.63 | 3.40 | 4.74 | 56.34 | 58.11 | 55.90 | 56.75 | 57.05 | 25.31 | 24.85 | 25.53 | 27.53 | 24.96 | 18.32 | 17.02 | 18.53 | 15.65 | 17.93 |
| | 45 | 44.51 | 21.44 | 40.03 | 42.60 | 39.74 | 39.74 | 41.43 | 12.98 | 11.05 | 12.25 | 8.15 | 9.64 | 54.72 | 56.59 | 54.98 | 54.74 | 56.25 | 21.98 | 23.09 | 23.44 | 27.75 | 24.81 | 23.29 | 20.31 | 21.57 | 17.50 | 18.93 |
| | 46 | 49.51 | 28.21 | 51.22 | 54.88 | 51.94 | 58.82 | 57.46 | 17.88 | 15.11 | 17.82 | 10.82 | 12.88 | 65.72 | 69.23 | 66.98 | 70.61 | 69.51 | 11.10 | 11.09 | 11.39 | 13.28 | 12.10 | 23.16 | 19.68 | 21.61 | 16.13 | 18.35 |
| | 61 | 45.52 | 25.56 | 44.18 | 48.11 | 48.44 | 50.38 | 53.89 | 14.92 | 12.26 | 13.83 | 9.18 | 10.87 | 65.25 | 68.60 | 67.51 | 69.56 | 70.09 | 13.69 | 13.15 | 12.79 | 14.03 | 12.04 | 21.03 | 18.22 | 19.69 | 16.37 | 17.84 |
| | 70 | 39.49 | 19.70 | 41.45 | 45.32 | 45.46 | 48.43 | 51.78 | 8.25 | 6.19 | 7.13 | 3.56 | 4.86 | 60.84 | 64.09 | 62.85 | 65.42 | 66.37 | 19.14 | 18.35 | 18.17 | 18.55 | 16.89 | 19.98 | 17.49 | 18.92 | 15.89 | 16.72 |
| | 88 | 50.22 | 17.29 | 48.14 | 51.58 | 50.62 | 54.47 | 54.41 | 8.40 | 6.50 | 7.05 | 4.04 | 5.33 | 62.86 | 66.77 | 65.29 | 68.68 | 67.66 | 15.14 | 14.18 | 14.21 | 14.10 | 13.68 | 22.01 | 19.07 | 20.47 | 17.21 | 18.65 |
| | 92 | 35.52 | 24.05 | 33.94 | 35.92 | 34.06 | 36.26 | 36.41 | 14.81 | 11.73 | 12.64 | 7.34 | 9.21 | 58.17 | 61.02 | 59.71 | 62.67 | 61.57 | 18.39 | 18.52 | 18.29 | 19.63 | 18.51 | 23.45 | 20.44 | 22.02 | 17.72 | 19.92 |
| | 94 | 52.15 | 17.13 | 47.68 | 49.51 | 50.12 | 52.45 | 53.86 | 9.84 | 7.84 | 7.92 | 4.91 | 5.70 | 68.08 | 70.75 | 69.84 | 72.74 | 71.37 | 12.94 | 12.69 | 12.72 | 13.16 | 12.67 | 18.96 | 16.58 | 17.44 | 14.07 | 15.96 |
| | 95 | 64.29 | 18.92 | 59.34 | 61.43 | 58.06 | 60.11 | 57.48 | 13.17 | 10.75 | 12.29 | 7.77 | 10.09 | 70.60 | 73.24 | 71.86 | 74.17 | 72.16 | 9.30 | 8.98 | 9.28 | 10.15 | 9.91 | 20.10 | 17.78 | 18.86 | 15.69 | 17.94 |
| | 101 | 38.13 | 40.59 | 36.17 | 40.00 | 36.23 | 41.34 | 38.25 | 30.23 | 24.92 | 27.38 | 18.01 | 22.59 | 60.36 | 64.81 | 63.21 | 66.84 | 64.95 | 15.27 | 14.59 | 14.50 | 15.85 | 15.26 | 24.38 | 20.60 | 22.30 | 17.30 | 19.80 |
| | 102 | 45.58 | 47.09 | 49.06 | 56.45 | 52.60 | 63.39 | 57.86 | 33.43 | 26.35 | 29.56 | 19.29 | 24.09 | 63.45 | 69.54 | 67.81 | 74.15 | 70.28 | 13.91 | 11.85 | 12.02 | 11.70 | 11.99 | 22.64 | 18.60 | 20.18 | 14.15 | 17.73 |
| | 107 | 53.94 | 31.88 | 51.77 | 55.76 | 52.91 | 59.88 | 56.46 | 24.06 | 20.19 | 22.43 | 15.54 | 18.53 | 65.09 | 69.90 | 68.68 | 74.16 | 71.41 | 10.45 | 9.02 | 9.18 | 9.00 | 9.13 | 24.44 | 21.09 | 22.14 | 16.84 | 19.46 |
| | 108 | 54.89 | 33.69 | 52.92 | 56.45 | 56.22 | 62.71 | 61.58 | 24.21 | 20.21 | 21.25 | 14.35 | 16.74 | 66.32 | 72.87 | 72.36 | 76.54 | 74.86 | 9.33 | 8.46 | 8.46 | 8.75 | 8.54 | 21.35 | 18.67 | 19.18 | 14.74 | 16.68 |
| | 109 | 38.39 | 54.38 | 46.76 | 56.74 | 53.66 | 67.90 | 62.84 | 37.45 | 29.59 | 33.07 | 21.93 | 25.68 | 64.41 | 71.83 | 70.67 | 78.13 | 75.00 | 12.65 | 9.90 | 9.78 | 9.04 | 9.08 | 22.94 | 18.24 | 19.53 | 12.79 | 15.90 |
| | 117 | 28.95 | 66.13 | 32.97 | 42.33 | 39.33 | 53.63 | 49.51 | 52.11 | 41.90 | 44.16 | 29.63 | 34.13 | 52.64 | 61.19 | 59.85 | 66.65 | 64.69 | 19.74 | 15.89 | 15.33 | 15.58 | 14.71 | 27.62 | 22.86 | 24.79 | 17.80 | 20.64 |
| **Performing Hispanic Districts** | 43 | 16.04 | 63.94 | 12.38 | 13.25 | 10.95 | 13.28 | 12.99 | 56.09 | 53.67 | 56.84 | 43.61 | 49.48 | 51.22 | 55.03 | 53.53 | 51.20 | 52.51 | 18.37 | 19.36 | 17.87 | 24.88 | 20.97 | 30.42 | 25.63 | 28.60 | 23.95 | 26.50 |
| | 48 | 13.90 | 61.12 | 11.27 | 12.03 | 10.38 | 11.49 | 11.93 | 50.38 | 48.13 | 51.33 | 40.62 | 44.90 | 48.86 | 51.38 | 50.41 | 47.74 | 49.61 | 19.63 | 20.54 | 19.02 | 25.70 | 21.93 | 31.50 | 28.09 | 30.56 | 26.55 | 28.45 |
| | 103 | 9.18 | 83.13 | 9.31 | 11.69 | 9.82 | 13.37 | 11.44 | 73.40 | 70.65 | 72.65 | 69.01 | 70.64 | 32.87 | 35.78 | 35.66 | 35.11 | 35.76 | 34.71 | 35.42 | 33.34 | 40.99 | 36.61 | 32.42 | 28.81 | 30.99 | 23.87 | 27.63 |
| | 105 | 9.87 | 68.37 | 7.62 | 8.70 | 7.92 | 9.46 | 9.51 | 58.75 | 55.66 | 58.32 | 51.67 | 55.72 | 31.86 | 33.37 | 33.09 | 30.84 | 33.49 | 35.58 | 36.79 | 34.30 | 42.47 | 37.84 | 32.54 | 29.82 | 32.58 | 26.60 | 28.66 |
| | 110 | 5.01 | 92.02 | 3.54 | 4.63 | 4.03 | 5.96 | 5.37 | 82.13 | 80.38 | 81.19 | 78.32 | 79.48 | 28.31 | 30.71 | 32.34 | 29.51 | 32.15 | 41.55 | 42.77 | 38.50 | 48.32 | 42.22 | 30.15 | 26.52 | 29.17 | 22.18 | 25.63 |
| | 111 | 4.31 | 93.58 | 1.35 | 1.47 | 1.43 | 1.57 | 1.68 | 84.22 | 82.89 | 83.55 | 82.36 | 83.18 | 28.21 | 29.52 | 31.78 | 26.13 | 30.03 | 42.08 | 44.40 | 40.00 | 52.66 | 45.69 | 29.70 | 26.07 | 28.22 | 21.11 | 24.29 |
| | 112 | 4.51 | 69.65 | 3.17 | 3.58 | 3.35 | 4.22 | 4.17 | 59.75 | 58.10 | 60.49 | 57.71 | 59.27 | 36.20 | 37.37 | 35.49 | 34.73 | 34.66 | 30.51 | 32.40 | 32.54 | 40.15 | 37.26 | 33.28 | 30.24 | 31.98 | 25.13 | 28.09 |
| | 114 | 7.64 | 70.72 | 4.73 | 5.51 | 5.21 | 5.84 | 6.18 | 59.97 | 56.01 | 57.03 | 52.13 | 53.42 | 34.26 | 35.78 | 35.13 | 35.45 | 34.99 | 37.37 | 38.77 | 37.81 | 42.82 | 40.43 | 28.38 | 25.45 | 27.05 | 21.70 | 24.59 |
| | 115 | 5.07 | 70.96 | 3.19 | 3.50 | 3.37 | 4.07 | 3.94 | 60.22 | 55.72 | 56.63 | 48.98 | 52.86 | 32.67 | 34.94 | 34.51 | 36.24 | 35.12 | 39.04 | 40.04 | 38.51 | 42.59 | 40.67 | 28.29 | 25.04 | 26.98 | 21.14 | 24.23 |
| | 116 | 3.33 | 86.15 | 1.13 | 1.50 | 1.38 | 1.13 | 1.59 | 79.71 | 77.60 | 78.07 | 75.71 | 76.28 | 26.83 | 28.12 | 28.54 | 26.12 | 27.92 | 43.17 | 45.15 | 42.48 | 51.87 | 46.53 | 30.01 | 26.73 | 28.97 | 22.01 | 25.55 |
| | 118 | 5.73 | 84.71 | 3.83 | 4.83 | 4.35 | 5.76 | 5.35 | 76.87 | 73.39 | 74.14 | 69.59 | 71.16 | 29.80 | 32.45 | 32.45 | 31.84 | 32.18 | 38.68 | 39.69 | 37.21 | 43.81 | 40.35 | 31.53 | 27.87 | 30.34 | 24.33 | 27.47 |
| | 119 | 3.68 | 88.63 | 2.05 | 2.67 | 2.35 | 3.15 | 2.92 | 82.27 | 80.34 | 80.80 | 77.66 | 78.59 | 27.90 | 30.03 | 30.29 | 28.55 | 29.67 | 38.50 | 39.44 | 36.47 | 44.39 | 40.49 | 33.60 | 30.53 | 33.24 | 27.05 | 29.74 |

Included in this chart are statistics of Voter Turnout in Florida. This chart shows the percentage of the actual electorate at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Commish | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Commish | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |

## Performing Black Districts

| DISTRICT | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 22.45 | 76.43 | 21.09 | 78.09 | 23.92 | 74.51 | 24.32 | 75.67 | 22.49 | 77.50 | 21.42 | 78.60 | 22.31 | 74.29 | 26.02 | 70.84 | 21.35 | 75.84 | 26.74 | 70.75 | 30.17 | 69.83 | 29.20 | 70.78 | 22.32 | 76.69 | 19.42 | 78.81 |
| 13 | 33.24 | 65.41 | 31.31 | 67.72 | 34.51 | 63.80 | 34.79 | 65.17 | 34.28 | 65.73 | 33.64 | 66.36 | 33.23 | 63.81 | 41.88 | 54.67 | 38.87 | 56.98 | 42.70 | 54.55 | 44.33 | 55.63 | 40.91 | 59.03 | 33.11 | 66.16 | 28.78 | 68.71 |
| 14 | 32.78 | 66.09 | 30.01 | 69.24 | 32.27 | 66.45 | 32.66 | 67.34 | 32.25 | 67.74 | 32.90 | 64.85 | | | 39.84 | 57.18 | 35.02 | 61.56 | 38.09 | 59.74 | 38.91 | 61.08 | 36.13 | 63.86 | 32.25 | 67.13 | 27.47 | 70.20 |
| 20 | 33.34 | 65.39 | 31.30 | 67.60 | 33.90 | 64.37 | 33.25 | 66.71 | 32.49 | 67.49 | 31.22 | 68.77 | 32.61 | 63.35 | 36.84 | 59.81 | 33.67 | 61.95 | 38.59 | 58.55 | 40.46 | 59.56 | 41.40 | 58.58 | 33.42 | 64.97 | 29.49 | 68.30 |
| 45 | 30.32 | 68.81 | 28.34 | 70.70 | 31.36 | 67.23 | 30.72 | 69.26 | 29.55 | 70.45 | 29.96 | 70.02 | 29.31 | 67.75 | 33.11 | 63.05 | 31.67 | 64.06 | 37.22 | 60.26 | 39.63 | 60.41 | 39.93 | 60.06 | 30.96 | 68.40 | 26.03 | 72.23 |
| 46 | 18.64 | 80.44 | 14.21 | 84.88 | 16.91 | 81.57 | 16.54 | 83.45 | 15.65 | 84.36 | 16.54 | 83.45 | 14.78 | 82.64 | 19.93 | 76.51 | 17.03 | 79.48 | 21.16 | 76.78 | 22.11 | 77.89 | 21.56 | 78.43 | 14.49 | 85.00 | 12.78 | 85.77 |
| 61 | 20.89 | 77.91 | 16.71 | 82.23 | 20.34 | 78.13 | 19.34 | 80.67 | 17.52 | 82.46 | 18.45 | 81.53 | 16.79 | 79.99 | 20.33 | 75.50 | 17.13 | 78.39 | 24.70 | 72.97 | 26.57 | 73.43 | 27.61 | 72.40 | 14.95 | 84.24 | 12.76 | 85.46 |
| 70 | 26.89 | 71.99 | 22.67 | 76.10 | 26.13 | 72.11 | 24.98 | 75.01 | 23.10 | 76.84 | 24.12 | 75.86 | 23.70 | 73.31 | 25.58 | 70.29 | 19.71 | 75.78 | 28.20 | 69.19 | 31.37 | 68.57 | 31.20 | 68.84 | 20.42 | 78.70 | 17.19 | 80.56 |
| 88 | 22.74 | 76.44 | 18.34 | 81.08 | 20.02 | 78.62 | 19.60 | 80.39 | 19.37 | 80.62 | 19.71 | 80.20 | 19.67 | 78.19 | 22.37 | 75.29 | 16.66 | 81.11 | 21.58 | 76.79 | 25.21 | 74.83 | 21.60 | 78.42 | 17.14 | 82.24 | 15.05 | 83.79 |
| 92 | 29.52 | 69.91 | 25.76 | 73.56 | 25.99 | 72.69 | 26.24 | 73.75 | 25.73 | 74.26 | 25.46 | 74.52 | 26.66 | 71.49 | 27.67 | 70.12 | 23.84 | 73.59 | 27.58 | 70.74 | 30.55 | 69.40 | 29.12 | 70.90 | 25.39 | 74.11 | 22.75 | 75.79 |
| 94 | 19.80 | 79.68 | 16.36 | 83.07 | 17.08 | 81.75 | 17.47 | 82.55 | 16.68 | 83.34 | 16.48 | 83.54 | 17.04 | 81.21 | 18.19 | 79.91 | 14.66 | 83.73 | 17.51 | 80.92 | 20.35 | 79.64 | 19.11 | 80.89 | 15.97 | 83.67 | 14.54 | 84.31 |
| 95 | 16.02 | 83.45 | 12.06 | 87.45 | 12.83 | 86.10 | 12.81 | 87.19 | 12.63 | 87.36 | 12.72 | 87.28 | 13.61 | 84.92 | 15.24 | 83.12 | 12.73 | 85.58 | 15.71 | 83.01 | 16.81 | 83.20 | 15.88 | 84.12 | 12.97 | 86.70 | 11.72 | 87.25 |
| 101 | 27.40 | 71.98 | 20.59 | 78.57 | 21.22 | 77.28 | 21.53 | 78.48 | 21.09 | 78.91 | 20.83 | 79.18 | 21.26 | 76.56 | 23.75 | 74.01 | 19.41 | 78.14 | 23.41 | 74.71 | 24.57 | 75.42 | 24.38 | 75.63 | 20.20 | 79.29 | 18.45 | 80.20 |
| 102 | 24.24 | 75.26 | 15.41 | 83.95 | 16.29 | 82.56 | 16.56 | 83.44 | 16.16 | 83.82 | 16.52 | 83.47 | 15.27 | 83.02 | 19.81 | 78.54 | 14.17 | 84.30 | 16.83 | 82.06 | 17.28 | 82.71 | 16.76 | 83.24 | 14.11 | 85.60 | 13.51 | 85.51 |
| 107 | 21.23 | 78.24 | 14.28 | 85.02 | 14.91 | 83.57 | 14.10 | 85.88 | 14.41 | 85.58 | 15.02 | 84.97 | 14.67 | 83.69 | 18.81 | 79.22 | 12.92 | 85.57 | 15.82 | 82.87 | 17.35 | 82.66 | 16.74 | 83.28 | 13.54 | 86.13 | 12.08 | 86.89 |
| 108 | 17.01 | 82.41 | 10.99 | 88.35 | 12.17 | 86.39 | 12.44 | 87.56 | 12.09 | 87.91 | 12.24 | 87.76 | 11.23 | 87.10 | 15.76 | 81.98 | 10.54 | 88.00 | 13.43 | 85.14 | 15.14 | 84.85 | 15.14 | 84.85 | 10.10 | 89.61 | 9.96 | 89.15 |
| 109 | 23.27 | 76.13 | 12.68 | 86.44 | 14.04 | 84.35 | 14.46 | 85.54 | 13.99 | 86.02 | 14.63 | 85.34 | 12.13 | 86.38 | 18.04 | 79.74 | 11.26 | 87.04 | 13.31 | 85.20 | 13.88 | 86.10 | 13.57 | 86.38 | 9.66 | 90.02 | 10.18 | 88.69 |
| 117 | 34.37 | 65.06 | 21.91 | 77.00 | 23.05 | 75.05 | 23.66 | 76.31 | 23.80 | 76.15 | 23.28 | 76.72 | 23.80 | 76.15 | 19.59 | 78.34 | 26.84 | 70.11 | 19.38 | 78.33 | 22.07 | 76.17 | 23.09 | 76.82 | 23.15 | 76.75 | 17.69 | 81.96 | 17.09 | 81.62 |

## Performing Hispanic Districts

| DISTRICT | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 34.16 | 64.91 | 27.57 | 71.01 | 29.57 | 68.43 | 29.01 | 70.97 | 28.01 | 71.98 | 31.52 | 68.50 | 24.03 | 73.11 | 31.55 | 64.70 | 33.87 | 61.47 | 39.18 | 58.35 | 39.42 | 60.56 | 41.64 | 58.34 | 25.32 | 74.03 | 20.83 | 76.81 |
| 48 | 34.48 | 64.60 | 28.16 | 70.47 | 30.56 | 67.33 | 30.25 | 69.74 | 29.11 | 70.89 | 31.34 | 68.65 | 25.11 | 71.65 | 32.60 | 63.37 | 34.67 | 60.40 | 39.94 | 57.23 | 41.73 | 58.26 | 42.92 | 57.08 | 28.01 | 71.18 | 23.51 | 74.24 |
| 103 | 54.20 | 45.50 | 46.05 | 52.87 | 46.45 | 51.65 | 47.59 | 52.42 | 46.27 | 53.73 | 46.99 | 53.01 | 39.37 | 58.53 | 50.67 | 47.58 | 49.06 | 48.89 | 53.72 | 44.21 | 54.24 | 45.76 | 54.78 | 45.23 | 44.77 | 54.82 | 41.62 | 56.68 |
| 105 | 52.80 | 46.64 | 47.85 | 50.94 | 48.91 | 49.16 | 49.56 | 50.44 | 48.07 | 51.91 | 48.67 | 51.34 | 41.70 | 55.71 | 53.12 | 44.65 | 51.82 | 45.26 | 56.66 | 40.95 | 58.33 | 41.63 | 58.17 | 41.79 | 47.22 | 52.27 | 44.27 | 53.60 |
| 110 | 61.48 | 38.08 | 54.22 | 44.31 | 54.68 | 43.09 | 55.85 | 44.13 | 54.54 | 45.46 | 54.97 | 45.03 | 45.17 | 52.69 | 56.28 | 41.80 | 55.88 | 41.71 | 61.00 | 36.87 | 61.48 | 38.51 | 62.13 | 37.87 | 49.55 | 50.03 | 46.45 | 51.78 |
| 111 | 62.17 | 37.38 | 55.58 | 42.74 | 56.28 | 41.08 | 57.23 | 42.74 | 56.13 | 43.87 | 56.57 | 43.41 | 45.72 | 52.12 | 56.98 | 40.94 | 60.30 | 37.40 | 64.85 | 32.88 | 65.04 | 34.94 | 66.20 | 33.76 | 51.45 | 48.13 | 48.49 | 49.68 |
| 112 | 44.40 | 54.90 | 41.03 | 57.95 | 41.23 | 56.87 | 42.96 | 57.05 | 40.41 | 59.59 | 41.14 | 58.87 | 35.78 | 61.55 | 46.78 | 51.14 | 46.52 | 51.16 | 49.98 | 47.90 | 55.67 | 44.33 | 54.44 | 45.58 | 45.67 | 53.81 | 42.37 | 56.18 |
| 114 | 50.14 | 49.34 | 46.94 | 52.11 | 47.36 | 50.83 | 48.59 | 51.41 | 46.49 | 53.50 | 46.41 | 53.58 | 41.67 | 55.67 | 51.16 | 46.79 | 48.29 | 49.26 | 52.48 | 45.57 | 57.85 | 42.16 | 56.91 | 43.08 | 49.49 | 50.02 | 46.00 | 52.77 |
| 115 | 52.36 | 47.13 | 48.62 | 50.45 | 48.86 | 49.32 | 49.98 | 50.03 | 47.81 | 52.20 | 47.66 | 52.34 | 43.43 | 54.04 | 52.73 | 45.35 | 47.34 | 50.01 | 52.61 | 45.43 | 58.34 | 41.65 | 57.20 | 42.80 | 50.28 | 49.21 | 46.53 | 52.12 |
| 116 | 59.92 | 39.55 | 55.07 | 43.70 | 55.61 | 42.35 | 56.75 | 43.23 | 54.99 | 45.00 | 54.81 | 45.18 | 47.22 | 50.11 | 58.76 | 39.23 | 57.64 | 39.88 | 63.22 | 34.74 | 66.24 | 33.78 | 65.57 | 34.43 | 54.74 | 44.76 | 51.85 | 46.63 |
| 118 | 56.42 | 43.10 | 49.58 | 49.33 | 50.03 | 47.87 | 51.36 | 48.65 | 49.82 | 50.18 | 49.59 | 50.41 | 42.58 | 54.85 | 53.93 | 44.09 | 49.24 | 48.06 | 55.76 | 42.03 | 58.12 | 41.88 | 57.92 | 42.08 | 48.13 | 51.40 | 45.40 | 53.12 |
| 119 | 57.80 | 41.71 | 50.81 | 47.98 | 51.14 | 46.49 | 52.61 | 47.39 | 50.95 | 49.04 | 50.81 | 49.18 | 42.26 | 55.13 | 55.19 | 42.85 | 50.93 | 46.52 | 57.49 | 40.21 | 59.63 | 40.39 | 59.47 | 40.39 | 49.21 | 50.30 | 46.59 | 51.89 |

*Included in this chart are the results of Florida's 14 statewide general-election contests from 2012 to 2020. Highlighted cells indicate the contest's winner. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## 2020 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| **Performing Black Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 66.92 | 14.37 | 18.71 | 51.99 | 4.85 | 66.85 | 4.04 | 5.81 | 4.90 | 34.27 | 7.55 | 86.04 | 1.61 | 12.33 | 55.78 | 14.51 | 29.10 | 70.48 | 15.34 | 14.18 | 51.18 | 4.67 | 65.39 | 3.89 | 3.99 | 4.56 | 31.39 | 8.18 | 90.04 | 1.20 | 8.70 | 58.74 | 14.99 | 24.88 |
| 13 | 49.38 | 11.09 | 56.65 | 22.51 | 20.83 | 49.06 | 5.22 | 71.84 | 3.85 | 7.04 | 5.04 | 32.48 | 8.99 | 82.95 | 3.23 | 13.79 | 41.78 | 21.73 | 35.89 | 57.78 | 26.22 | 15.97 | 46.20 | 4.95 | 70.01 | 3.72 | 4.98 | 4.86 | 27.60 | 9.33 | 87.56 | 2.83 | 9.54 | 43.42 | 25.74 | 30.09 |
| 14 | 53.87 | 6.45 | 57.98 | 22.96 | 19.06 | 53.15 | 3.74 | 77.33 | 2.73 | 6.66 | 3.34 | 35.42 | 7.23 | 84.36 | 2.88 | 12.70 | 42.27 | 20.52 | 36.81 | 60.51 | 25.43 | 14.06 | 53.28 | 3.24 | 77.92 | 2.45 | 5.17 | 2.87 | 33.81 | 7.03 | 88.48 | 2.47 | 8.92 | 45.58 | 22.57 | 30.55 |
| 20 | 29.16 | 11.71 | 54.01 | 23.36 | 22.64 | 28.19 | 7.77 | 43.90 | 7.18 | 3.19 | 5.55 | 16.25 | 11.14 | 84.11 | 2.64 | 13.05 | 49.96 | 16.70 | 32.47 | 56.34 | 25.31 | 18.32 | 26.51 | 7.16 | 41.92 | 6.79 | 2.06 | 5.06 | 12.68 | 10.85 | 89.07 | 1.97 | 8.76 | 53.40 | 17.89 | 27.78 |
| 45 | 44.51 | 21.44 | 52.52 | 19.90 | 27.57 | 39.85 | 14.83 | 59.56 | 13.21 | 6.16 | 11.05 | 26.57 | 20.63 | 78.51 | 3.07 | 18.38 | 46.77 | 14.83 | 38.36 | 54.72 | 21.98 | 23.29 | 40.03 | 12.98 | 59.91 | 11.73 | 4.88 | 9.79 | 26.35 | 18.86 | 81.91 | 2.68 | 15.33 | 49.49 | 16.58 | 33.84 |
| 46 | 49.51 | 28.21 | 61.42 | 10.41 | 28.17 | 50.28 | 20.01 | 64.93 | 16.05 | 13.77 | 20.34 | 31.81 | 28.29 | 79.32 | 2.85 | 17.82 | 49.27 | 10.90 | 39.81 | 65.72 | 11.10 | 23.16 | 51.22 | 17.88 | 65.22 | 14.61 | 10.58 | 19.24 | 30.99 | 26.36 | 83.68 | 2.29 | 14.02 | 53.70 | 11.95 | 34.15 |
| 61 | 45.52 | 25.56 | 62.11 | 12.05 | 25.83 | 46.13 | 16.61 | 60.36 | 13.24 | 9.85 | 18.52 | 28.75 | 23.72 | 81.28 | 2.57 | 16.10 | 49.49 | 13.43 | 36.88 | 65.25 | 13.69 | 21.03 | 44.18 | 14.92 | 58.04 | 12.15 | 6.76 | 17.36 | 25.33 | 21.76 | 85.72 | 2.10 | 12.05 | 53.15 | 15.93 | 30.67 |
| 70 | 39.49 | 19.70 | 57.91 | 17.45 | 24.63 | 42.15 | 9.77 | 60.07 | 8.05 | 6.35 | 7.53 | 25.19 | 15.04 | 82.55 | 2.63 | 14.72 | 47.69 | 13.45 | 37.91 | 60.84 | 19.14 | 19.98 | 41.45 | 8.25 | 59.22 | 7.01 | 4.57 | 6.35 | 22.07 | 12.88 | 86.93 | 2.11 | 10.60 | 51.69 | 14.72 | 31.18 |
| 88 | 50.22 | 17.29 | 59.75 | 14.23 | 26.02 | 48.37 | 8.91 | 65.70 | 6.94 | 8.63 | 9.39 | 30.09 | 13.07 | 81.16 | 2.54 | 16.19 | 46.57 | 15.01 | 38.20 | 62.86 | 15.14 | 22.01 | 48.14 | 8.40 | 65.28 | 6.44 | 6.01 | 9.31 | 27.83 | 13.16 | 85.25 | 1.89 | 12.72 | 48.23 | 16.78 | 34.50 |
| 92 | 35.52 | 24.05 | 56.15 | 17.28 | 26.57 | 34.96 | 15.14 | 63.50 | 12.67 | 5.01 | 13.74 | 21.29 | 21.30 | 81.31 | 2.48 | 16.21 | 51.18 | 13.39 | 23.45 | 59.33 | 18.39 | 23.45 | 33.94 | 14.81 | 64.49 | 12.35 | 3.88 | 13.62 | 18.81 | 21.84 | 84.83 | 2.10 | 12.89 | 48.51 | 16.91 | 34.58 |
| 94 | 52.15 | 17.13 | 65.78 | 12.14 | 22.07 | 49.88 | 9.69 | 63.77 | 7.24 | 9.24 | 12.68 | 30.72 | 15.29 | 84.08 | 2.25 | 13.59 | 49.16 | 15.89 | 34.83 | 68.08 | 12.94 | 18.96 | 47.68 | 9.84 | 61.33 | 7.37 | 6.63 | 13.01 | 26.40 | 16.52 | 87.56 | 1.80 | 10.50 | 51.00 | 17.12 | 31.83 |
| 95 | 64.29 | 9.42 | 67.18 | 9.21 | 23.61 | 58.01 | 13.65 | 69.48 | 10.17 | 15.84 | 22.80 | 31.41 | 17.98 | 80.47 | 2.52 | 17.00 | 50.09 | 15.39 | 34.57 | 70.60 | 9.30 | 20.10 | 59.34 | 13.17 | 70.44 | 9.67 | 14.02 | 23.68 | 41.31 | 20.55 | 83.81 | 2.20 | 14.00 | 51.83 | 16.72 | 31.37 |
| 101 | 38.13 | 40.59 | 57.76 | 14.52 | 27.72 | 35.34 | 30.44 | 49.31 | 23.86 | 6.21 | 38.60 | 21.50 | 39.86 | 80.58 | 2.55 | 16.86 | 45.28 | 18.42 | 36.30 | 60.36 | 15.27 | 24.36 | 36.17 | 30.23 | 50.30 | 23.04 | 5.44 | 39.90 | 20.46 | 42.02 | 83.92 | 2.30 | 13.79 | 45.99 | 20.15 | 33.88 |
| 102 | 45.58 | 47.09 | 61.21 | 13.01 | 25.78 | 48.31 | 33.64 | 65.68 | 20.94 | 8.29 | 44.48 | 27.24 | 48.24 | 83.22 | 2.23 | 14.54 | 38.10 | 24.93 | 36.97 | 63.45 | 13.91 | 22.64 | 49.06 | 33.43 | 66.65 | 20.18 | 6.68 | 45.25 | 22.07 | 48.25 | 86.20 | 1.89 | 11.93 | 40.07 | 26.04 | 33.89 |
| 107 | 53.94 | 31.88 | 62.85 | 10.10 | 27.06 | 51.21 | 24.14 | 64.84 | 17.64 | 13.99 | 40.21 | 33.42 | 33.17 | 79.58 | 2.76 | 17.66 | 45.95 | 16.82 | 37.20 | 65.09 | 10.45 | 24.44 | 51.77 | 24.06 | 65.46 | 17.14 | 11.97 | 41.99 | 32.33 | 34.80 | 82.30 | 2.42 | 15.26 | 46.38 | 18.24 | 35.35 |
| 108 | 54.89 | 33.69 | 67.38 | 8.74 | 23.89 | 54.61 | 23.66 | 67.10 | 16.66 | 16.20 | 46.86 | 33.44 | 27.82 | 82.77 | 2.59 | 14.62 | 47.46 | 17.30 | 35.15 | 59.82 | 9.33 | 21.35 | 52.92 | 24.21 | 65.54 | 16.79 | 12.05 | 48.84 | 29.76 | 37.59 | 85.85 | 2.12 | 12.03 | 40.08 | 18.82 | 33.15 |
| 109 | 38.39 | 54.38 | 63.17 | 11.40 | 25.44 | 48.13 | 36.16 | 65.45 | 23.76 | 8.95 | 69.82 | 22.59 | 51.78 | 85.90 | 2.12 | 11.94 | 41.52 | 22.01 | 36.44 | 64.41 | 12.65 | 22.94 | 46.76 | 37.45 | 64.65 | 23.91 | 6.06 | 72.81 | 18.89 | 55.85 | 89.05 | 1.64 | 9.27 | 41.12 | 24.60 | 34.22 |
| 117 | 28.95 | 66.13 | 51.73 | 17.33 | 30.94 | 33.56 | 50.70 | 53.09 | 35.04 | 5.01 | 75.14 | 16.83 | 63.17 | 81.84 | 2.59 | 15.52 | 35.75 | 25.68 | 38.55 | 52.64 | 19.74 | 27.62 | 32.97 | 52.11 | 53.45 | 34.58 | 3.67 | 78.45 | 14.70 | 66.64 | 85.33 | 2.20 | 12.31 | 34.93 | 29.72 | 35.32 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 47.89 | 16.00 | 36.10 | 11.29 | 60.37 | 17.17 | 61.43 | 2.59 | 45.69 | 7.33 | 65.49 | 72.81 | 3.68 | 23.43 | 48.74 | 12.11 | 39.16 | 51.22 | 18.37 | 30.42 | 12.38 | 56.09 | 18.72 | 57.95 | 2.23 | 42.72 | 7.70 | 60.98 | 77.49 | 3.31 | 18.94 | 52.92 | 13.99 | 33.07 |
| 48 | 13.90 | 61.12 | 46.32 | 17.47 | 36.21 | 10.33 | 54.54 | 16.05 | 56.91 | 2.20 | 39.11 | 6.91 | 58.98 | 72.00 | 3.73 | 24.24 | 48.32 | 12.53 | 39.15 | 48.86 | 19.63 | 31.50 | 11.27 | 50.38 | 17.42 | 52.95 | 2.00 | 36.53 | 7.49 | 55.03 | 75.55 | 3.48 | 20.94 | 51.35 | 14.23 | 34.41 |
| 103 | 9.18 | 83.13 | 32.95 | 31.80 | 35.25 | 9.03 | 73.01 | 21.23 | 61.11 | 1.00 | 83.30 | 4.81 | 74.87 | 77.44 | 3.53 | 18.77 | 27.58 | 36.28 | 36.15 | 32.87 | 34.71 | 32.42 | 9.31 | 73.40 | 22.79 | 59.67 | 0.81 | 84.14 | 4.69 | 75.83 | 80.44 | 3.01 | 16.32 | 26.72 | 39.78 | 33.49 |
| 105 | 9.87 | 68.37 | 31.59 | 33.09 | 35.32 | 7.60 | 59.80 | 17.73 | 55.09 | 0.96 | 58.14 | 4.71 | 65.08 | 73.70 | 4.20 | 21.90 | 29.38 | 32.18 | 38.43 | 31.86 | 35.58 | 32.54 | 7.62 | 58.75 | 18.38 | 53.61 | 0.80 | 57.42 | 4.48 | 65.19 | 76.86 | 3.75 | 19.14 | 29.08 | 34.78 | 36.11 |
| 110 | 5.11 | 92.02 | 29.07 | 37.53 | 33.39 | 3.62 | 81.25 | 9.58 | 74.37 | 0.43 | 86.82 | 2.04 | 81.01 | 76.85 | 4.45 | 18.78 | 26.61 | 40.11 | 33.30 | 28.31 | 41.55 | 30.15 | 3.54 | 82.13 | 9.89 | 73.77 | 0.36 | 87.46 | 1.93 | 82.62 | 79.14 | 4.24 | 16.48 | 25.42 | 44.25 | 30.33 |
| 111 | 4.31 | 93.58 | 29.06 | 38.10 | 32.84 | 1.69 | 83.36 | 4.06 | 80.15 | 0.37 | 86.96 | 1.09 | 81.99 | 69.83 | 8.31 | 21.24 | 27.94 | 39.75 | 32.30 | 28.21 | 42.08 | 29.70 | 1.35 | 84.22 | 3.40 | 80.16 | 0.27 | 87.37 | 0.86 | 83.55 | 71.29 | 8.30 | 19.05 | 26.85 | 43.66 | 29.47 |
| 112 | 4.51 | 69.65 | 35.49 | 29.04 | 35.47 | 3.59 | 59.36 | 7.66 | 50.61 | 0.46 | 69.54 | 2.07 | 59.76 | 75.65 | 3.68 | 20.38 | 30.26 | 34.01 | 35.71 | 36.20 | 30.51 | 33.28 | 3.17 | 59.75 | 6.83 | 49.95 | 0.37 | 70.33 | 1.73 | 60.71 | 78.13 | 3.57 | 18.17 | 30.27 | 35.92 | 33.82 |
| 114 | 7.64 | 70.72 | 34.20 | 34.84 | 30.97 | 5.28 | 58.73 | 11.79 | 46.74 | 0.60 | 69.18 | 3.33 | 60.38 | 76.43 | 3.96 | 19.53 | 27.19 | 41.01 | 31.81 | 34.26 | 37.37 | 28.38 | 4.73 | 59.97 | 10.93 | 46.73 | 0.45 | 70.23 | 2.83 | 62.47 | 79.24 | 3.59 | 17.01 | 26.69 | 43.76 | 29.57 |
| 115 | 5.07 | 70.96 | 32.55 | 36.69 | 30.77 | 3.48 | 59.83 | 7.78 | 47.77 | 0.49 | 68.21 | 2.40 | 62.63 | 72.80 | 5.17 | 21.26 | 25.98 | 41.83 | 32.20 | 32.67 | 39.04 | 28.29 | 3.19 | 60.22 | 7.41 | 46.94 | 0.39 | 68.82 | 2.12 | 63.60 | 75.95 | 4.80 | 18.82 | 25.46 | 44.62 | 29.88 |
| 118 | 3.33 | 86.15 | 27.19 | 40.06 | 32.74 | 1.35 | 78.79 | 7.17 | 72.35 | 0.19 | 83.65 | 1.18 | 78.18 | 64.10 | 5.77 | 28.72 | 24.97 | 42.53 | 32.49 | 28.51 | 43.17 | 30.01 | 1.13 | 79.71 | 7.79 | 73.81 | 0.16 | 84.34 | 0.98 | 79.60 | 66.07 | 6.12 | 25.92 | 24.34 | 45.67 | 29.96 |
| 119 | 5.73 | 84.71 | 29.97 | 35.59 | 34.45 | 3.99 | 76.13 | 9.54 | 67.83 | 0.59 | 82.28 | 2.66 | 77.00 | 71.60 | 5.24 | 22.92 | 26.70 | 38.46 | 34.84 | 29.80 | 38.68 | 31.53 | 3.83 | 76.87 | 9.69 | 67.37 | 0.47 | 82.95 | 2.37 | 78.33 | 75.47 | 4.78 | 19.56 | 26.12 | 41.73 | 32.13 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2020 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| District | 2020 Census | | 2020 Primary Election | | | | | | | | | | | |
| | BVAP | HVAP | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | | | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 82.15 | 11.82 | 58.50 | 1.96 | 67.92 | 1.73 | 4.22 | 1.86 | 95.39 | 0.85 | 72.53 | 11.23 |
| 13 | 49.38 | 11.09 | 67.09 | 26.27 | 52.03 | 2.55 | 72.35 | 2.10 | 4.60 | 2.83 | 93.29 | 2.32 | 55.08 | 29.14 |
| 14 | 53.37 | 6.45 | 73.28 | 21.55 | 64.44 | 1.52 | 82.76 | 1.23 | 5.78 | 1.54 | 94.11 | 1.93 | 59.15 | 21.75 |
| 20 | 29.16 | 11.71 | 68.20 | 23.77 | 32.01 | 3.80 | 44.03 | 3.78 | 1.88 | 2.30 | 93.82 | 1.40 | 67.97 | 14.37 |
| 45 | 44.51 | 21.44 | 67.75 | 21.16 | 47.50 | 8.07 | 63.34 | 7.66 | 4.51 | 6.23 | 90.34 | 2.01 | 64.34 | 16.35 |
| 46 | 49.51 | 28.21 | 79.59 | 9.45 | 62.00 | 11.51 | 71.45 | 9.79 | 11.06 | 14.53 | 91.73 | 1.69 | 67.70 | 11.93 |
| 61 | 45.52 | 25.56 | 76.21 | 12.73 | 48.65 | 10.22 | 58.88 | 8.54 | 6.15 | 12.40 | 92.25 | 1.61 | 63.68 | 15.44 |
| 70 | 39.49 | 19.70 | 72.08 | 17.54 | 48.27 | 3.67 | 62.05 | 3.15 | 5.01 | 3.26 | 92.66 | 1.82 | 62.03 | 15.58 |
| 88 | 50.22 | 17.29 | 77.83 | 11.94 | 55.51 | 5.31 | 66.30 | 4.18 | 6.23 | 5.97 | 92.96 | 1.34 | 61.20 | 13.44 |
| 92 | 35.52 | 24.05 | 72.86 | 15.85 | 39.03 | 9.16 | 49.74 | 7.92 | 2.89 | 9.42 | 92.85 | 1.18 | 62.99 | 16.29 |
| 94 | 52.15 | 17.13 | 81.98 | 9.58 | 54.27 | 5.99 | 61.99 | 5.00 | 8.11 | 8.64 | 93.63 | 1.43 | 68.42 | 13.83 |
| 95 | 64.29 | 18.92 | 83.13 | 6.86 | 66.78 | 7.97 | 73.47 | 6.22 | 13.41 | 18.20 | 91.45 | 1.38 | 64.85 | 15.65 |
| 101 | 38.13 | 40.59 | 75.89 | 12.49 | 47.15 | 18.49 | 56.89 | 14.52 | 6.03 | 30.54 | 91.56 | 1.60 | 59.57 | 20.62 |
| 102 | 45.58 | 47.09 | 78.76 | 9.87 | 64.87 | 20.02 | 75.91 | 11.69 | 7.89 | 62.85 | 92.16 | 1.20 | 45.99 | 30.97 |
| 107 | 53.94 | 31.88 | 76.26 | 8.60 | 57.14 | 19.40 | 66.83 | 14.09 | 10.58 | 41.21 | 89.20 | 1.59 | 55.38 | 18.26 |
| 108 | 54.89 | 33.69 | 78.87 | 7.88 | 55.24 | 20.14 | 63.81 | 14.77 | 9.93 | 47.91 | 91.10 | 1.41 | 57.81 | 18.73 |
| 109 | 38.39 | 54.38 | 75.99 | 10.61 | 58.84 | 28.13 | 72.38 | 16.80 | 6.40 | 77.55 | 93.48 | 1.15 | 45.40 | 29.24 |
| 117 | 28.95 | 66.13 | 66.15 | 17.71 | 46.77 | 39.00 | 64.95 | 23.41 | 3.77 | 77.00 | 91.86 | 1.43 | 39.70 | 34.97 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 64.12 | 19.41 | 15.58 | 47.64 | 21.27 | 51.11 | 1.98 | 31.26 | 87.52 | 2.46 | 68.79 | 12.74 |
| 48 | 13.90 | 61.12 | 63.47 | 20.36 | 15.08 | 41.35 | 20.83 | 43.95 | 1.60 | 28.36 | 87.69 | 2.16 | 67.47 | 13.96 |
| 103 | 9.18 | 83.13 | 38.72 | 40.54 | 13.67 | 70.59 | 31.75 | 50.49 | 0.56 | 85.85 | 89.89 | 1.66 | 27.69 | 49.30 |
| 105 | 9.87 | 68.37 | 35.06 | 44.46 | 7.81 | 55.61 | 19.19 | 47.70 | 0.55 | 56.49 | 86.11 | 3.12 | 30.07 | 45.16 |
| 110 | 5.01 | 92.02 | 29.89 | 49.82 | 5.01 | 80.70 | 14.54 | 66.87 | 0.27 | 87.82 | 86.69 | 2.68 | 24.77 | 54.22 |
| 111 | 4.31 | 93.58 | 28.30 | 51.19 | 1.30 | 83.94 | 3.63 | 75.51 | 0.20 | 88.39 | 78.79 | 7.95 | 25.46 | 53.90 |
| 112 | 4.51 | 69.65 | 43.61 | 34.43 | 3.69 | 59.18 | 7.30 | 44.18 | 0.33 | 75.66 | 86.21 | 3.12 | 32.55 | 44.02 |
| 114 | 7.64 | 70.72 | 41.15 | 40.16 | 5.25 | 57.03 | 11.05 | 40.52 | 0.35 | 71.38 | 86.64 | 2.67 | 29.24 | 50.26 |
| 115 | 5.07 | 70.96 | 40.73 | 40.77 | 3.99 | 54.75 | 8.29 | 37.90 | 0.28 | 69.27 | 84.60 | 2.83 | 28.20 | 51.59 |
| 116 | 3.33 | 86.15 | 28.77 | 51.30 | 0.97 | 78.94 | 2.47 | 66.96 | 0.14 | 85.22 | 73.29 | 7.49 | 24.41 | 55.39 |
| 118 | 5.73 | 84.71 | 34.27 | 44.33 | 5.31 | 74.32 | 12.79 | 60.25 | 0.49 | 83.43 | 82.56 | 4.10 | 27.78 | 49.77 |
| 119 | 3.68 | 88.63 | 31.41 | 45.22 | 2.82 | 81.31 | 7.22 | 72.05 | 0.14 | 87.41 | 80.31 | 2.17 | 27.84 | 48.62 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2020 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2020 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## 2018 General Election

**Performing Black Districts**

| District | BVAP | HVAP | RV DEM | RV REP | RV NPA | RV Black | RV Hisp | DEM RV Black | DEM RV Hisp | REP RV Black | REP RV Hisp | NPA RV Black | NPA RV Hisp | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | VT Black | VT Hisp | DEM VT Black | DEM VT Hisp | REP VT Black | REP VT Hisp | NPA VT Black | NPA VT Hisp | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 51.38 | 8.83 | 66.50 | 14.57 | 18.93 | 50.93 | 4.87 | 66.40 | 5.25 | 5.61 | 4.90 | 31.35 | 7.79 | 86.70 | 1.61 | 11.65 | 53.30 | 15.72 | 30.29 | 72.17 | 14.64 | 13.20 | 52.38 | 4.11 | 66.04 | 3.36 | 3.83 | 4.09 | 31.24 | 7.66 | 90.99 | 1.07 | 7.87 | 59.08 | 14.59 | 24.61 |
| 13 | 49.38 | 11.09 | 56.51 | 22.87 | 20.60 | 48.98 | 4.55 | 72.55 | 4.01 | 6.23 | 5.04 | 31.77 | 8.16 | 83.70 | 2.91 | 13.36 | 42.33 | 20.18 | 36.98 | 59.43 | 26.67 | 13.86 | 48.27 | 3.46 | 72.11 | 2.71 | 4.51 | 3.19 | 29.74 | 7.05 | 88.79 | 2.49 | 8.54 | 46.61 | 24.90 | 28.28 |
| 14 | 53.87 | 6.45 | 58.60 | 22.69 | 18.71 | 53.43 | 3.36 | 77.54 | 2.95 | 6.82 | 3.34 | 34.27 | 6.57 | 85.05 | 2.89 | 12.00 | 42.38 | 19.92 | 36.53 | 63.40 | 24.68 | 11.92 | 56.30 | 2.45 | 79.79 | 1.84 | 5.54 | 2.28 | 36.16 | 5.44 | 89.85 | 2.43 | 7.65 | 47.61 | 22.99 | 26.44 |
| 20 | 29.16 | 11.71 | 53.35 | 23.47 | 23.17 | 27.84 | 7.54 | 44.21 | 5.24 | 2.94 | 5.55 | 15.13 | 11.11 | 84.73 | 2.48 | 12.59 | 49.12 | 16.32 | 34.16 | 58.11 | 24.85 | 17.02 | 27.26 | 6.16 | 42.31 | 5.76 | 2.01 | 4.10 | 12.15 | 9.69 | 90.21 | 1.84 | 7.59 | 54.33 | 16.54 | 26.79 |
| 45 | 44.51 | 21.44 | 52.71 | 20.20 | 27.09 | 39.76 | 14.43 | 60.13 | 9.79 | 5.88 | 11.05 | 25.33 | 20.31 | 79.72 | 2.98 | 17.26 | 47.94 | 13.71 | 38.12 | 56.59 | 23.09 | 20.31 | 42.60 | 11.05 | 63.12 | 10.34 | 4.79 | 8.00 | 28.34 | 16.32 | 83.84 | 2.59 | 13.51 | 52.93 | 16.71 | 29.98 |
| 46 | 49.51 | 28.21 | 61.52 | 10.43 | 28.06 | 49.67 | 20.34 | 65.01 | 18.76 | 12.82 | 20.94 | 29.70 | 29.30 | 80.52 | 2.69 | 16.78 | 49.95 | 9.62 | 40.42 | 69.23 | 11.09 | 19.68 | 54.88 | 15.11 | 69.23 | 11.09 | 10.26 | 15.37 | 32.48 | 23.69 | 86.22 | 2.07 | 11.65 | 57.57 | 11.28 | 30.85 |
| 61 | 45.52 | 25.56 | 62.72 | 11.63 | 25.64 | 47.03 | 16.44 | 61.36 | 16.75 | 10.01 | 18.52 | 28.70 | 23.64 | 81.83 | 2.48 | 15.65 | 51.13 | 11.85 | 36.86 | 68.60 | 13.15 | 18.22 | 48.11 | 12.26 | 61.39 | 10.20 | 7.18 | 14.11 | 27.48 | 18.22 | 87.54 | 1.96 | 10.41 | 57.11 | 15.13 | 27.08 |
| 70 | 39.49 | 19.70 | 58.77 | 16.31 | 24.40 | 43.48 | 6.95 | 61.62 | 6.37 | 6.80 | 7.53 | 24.70 | 14.39 | 83.30 | 2.63 | 13.86 | 47.74 | 11.84 | 38.82 | 64.09 | 18.35 | 17.49 | 45.32 | 6.19 | 62.75 | 5.19 | 5.17 | 4.52 | 22.92 | 10.37 | 88.73 | 2.09 | 8.84 | 53.71 | 13.39 | 29.27 |
| 88 | 50.22 | 17.29 | 61.18 | 13.68 | 25.13 | 49.61 | 8.17 | 66.96 | 7.91 | 8.91 | 9.39 | 29.30 | 12.37 | 82.57 | 2.46 | 14.84 | 48.30 | 13.23 | 38.02 | 66.77 | 14.18 | 19.07 | 51.58 | 6.50 | 67.72 | 5.05 | 6.40 | 6.57 | 28.25 | 10.89 | 87.67 | 1.76 | 10.44 | 51.87 | 14.33 | 31.94 |
| 92 | 35.52 | 24.05 | 56.36 | 17.24 | 26.39 | 34.34 | 13.92 | 49.94 | 11.58 | 4.86 | 13.74 | 20.22 | 19.86 | 81.96 | 2.44 | 15.54 | 48.01 | 14.34 | 37.65 | 61.02 | 18.52 | 20.44 | 35.92 | 11.73 | 60.90 | 10.10 | 3.66 | 10.28 | 20.45 | 17.63 | 86.46 | 1.89 | 11.64 | 52.56 | 16.23 | 30.73 |
| 94 | 52.15 | 17.13 | 66.25 | 12.09 | 21.65 | 50.35 | 8.65 | 64.45 | 10.73 | 9.26 | 12.68 | 30.07 | 13.74 | 84.79 | 2.22 | 12.93 | 50.39 | 14.99 | 34.40 | 70.75 | 12.69 | 16.58 | 49.51 | 7.84 | 62.37 | 6.07 | 6.49 | 9.98 | 27.09 | 13.50 | 89.14 | 1.66 | 9.08 | 54.78 | 16.15 | 28.55 |
| 95 | 64.29 | 8.42 | 67.42 | 9.13 | 23.44 | 56.82 | 13.22 | 68.19 | 19.75 | 15.47 | 22.80 | 40.26 | 19.43 | 80.91 | 2.48 | 16.51 | 51.86 | 13.64 | 34.46 | 73.24 | 8.98 | 17.78 | 61.43 | 10.75 | 71.62 | 8.73 | 14.11 | 18.55 | 43.35 | 17.63 | 85.38 | 2.06 | 12.55 | 55.40 | 15.49 | 29.15 |
| 101 | 38.13 | 40.59 | 59.00 | 13.97 | 27.03 | 35.01 | 28.99 | 48.21 | 34.37 | 6.45 | 38.60 | 20.99 | 38.45 | 81.23 | 2.57 | 16.20 | 47.57 | 16.56 | 35.86 | 64.81 | 14.59 | 20.60 | 40.00 | 24.92 | 52.68 | 19.60 | 5.94 | 32.33 | 24.20 | 36.43 | 85.37 | 2.17 | 12.47 | 50.97 | 18.92 | 30.11 |
| 102 | 44.58 | 47.09 | 63.14 | 11.91 | 24.94 | 49.64 | 31.87 | 65.95 | 60.76 | 8.93 | 64.48 | 27.79 | 46.58 | 83.89 | 2.14 | 13.97 | 40.82 | 22.72 | 36.46 | 69.54 | 11.85 | 18.60 | 56.45 | 26.35 | 71.26 | 16.76 | 7.90 | 60.33 | 32.04 | 43.17 | 87.79 | 1.66 | 10.55 | 42.38 | 27.14 | 30.48 |
| 107 | 53.94 | 31.88 | 64.56 | 9.33 | 26.11 | 51.74 | 23.08 | 64.63 | 38.06 | 14.19 | 40.21 | 33.25 | 32.09 | 80.65 | 2.56 | 16.78 | 48.32 | 15.38 | 36.30 | 69.90 | 9.02 | 21.09 | 55.76 | 20.19 | 67.35 | 14.71 | 12.45 | 37.78 | 35.76 | 30.79 | 84.44 | 2.01 | 13.53 | 50.93 | 16.87 | 32.16 |
| 108 | 54.89 | 33.69 | 68.75 | 8.25 | 23.01 | 55.74 | 22.31 | 68.04 | 43.72 | 16.42 | 46.86 | 33.04 | 37.77 | 83.92 | 2.43 | 13.64 | 48.92 | 16.17 | 34.83 | 72.87 | 8.46 | 18.67 | 56.45 | 20.21 | 67.94 | 14.41 | 12.25 | 41.61 | 31.33 | 33.57 | 87.71 | 1.84 | 10.36 | 51.58 | 17.41 | 31.00 |
| 109 | 38.39 | 54.38 | 66.05 | 9.77 | 24.18 | 51.38 | 34.32 | 67.45 | 68.41 | 10.38 | 69.82 | 24.02 | 51.02 | 86.70 | 1.97 | 11.30 | 44.51 | 19.47 | 35.55 | 71.83 | 9.90 | 18.24 | 56.74 | 29.59 | 71.49 | 18.88 | 8.01 | 70.16 | 24.83 | 49.47 | 90.51 | 1.40 | 7.98 | 45.84 | 23.48 | 30.48 |
| 117 | 28.95 | 66.13 | 54.89 | 15.00 | 30.11 | 36.15 | 47.31 | 54.33 | 70.18 | 6.08 | 75.14 | 17.85 | 60.80 | 82.50 | 2.52 | 14.86 | 39.06 | 22.25 | 38.69 | 61.19 | 15.89 | 22.84 | 42.33 | 41.90 | 60.39 | 27.84 | 4.83 | 71.25 | 9.73 | 59.03 | 87.31 | 1.82 | 10.65 | 40.67 | 27.03 | 32.20 |

**Performing Hispanic Districts**

| District | BVAP | HVAP | RV DEM | RV REP | RV NPA | RV Black | RV Hisp | DEM RV Black | DEM RV Hisp | REP RV Black | REP RV Hisp | NPA RV Black | NPA RV Hisp | Black RV DEM | Black RV REP | Black RV NPA | Hisp RV DEM | Hisp RV REP | Hisp RV NPA | VT DEM | VT REP | VT NPA | VT Black | VT Hisp | DEM VT Black | DEM VT Hisp | REP VT Black | REP VT Hisp | NPA VT Black | NPA VT Hisp | Black VT DEM | Black VT REP | Black VT NPA | Hisp VT DEM | Hisp VT REP | Hisp VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 16.04 | 63.94 | 49.13 | 15.30 | 35.57 | 10.64 | 61.12 | 16.05 | 41.65 | 2.49 | 45.69 | 6.63 | 66.34 | 74.07 | 3.58 | 22.15 | 50.97 | 10.43 | 38.60 | 55.03 | 19.36 | 25.63 | 13.25 | 53.67 | 19.44 | 57.59 | 2.13 | 35.55 | 8.21 | 58.75 | 80.75 | 3.11 | 15.89 | 59.05 | 12.83 | 28.06 |
| 48 | 13.90 | 61.12 | 46.46 | 17.09 | 36.45 | 9.89 | 54.80 | 15.51 | 36.44 | 2.26 | 39.11 | 6.31 | 58.92 | 72.85 | 3.90 | 23.26 | 49.44 | 11.36 | 39.19 | 50.20 | 20.54 | 28.09 | 12.03 | 48.13 | 18.27 | 52.30 | 1.96 | 31.11 | 7.95 | 52.91 | 78.03 | 3.34 | 18.57 | 55.83 | 13.28 | 30.88 |
| 105 | 9.87 | 68.37 | 32.18 | 31.81 | 36.02 | 7.60 | 59.60 | 17.29 | 57.28 | 1.04 | 58.14 | 4.68 | 64.10 | 73.27 | 4.34 | 22.18 | 30.70 | 30.57 | 38.74 | 33.37 | 36.79 | 29.82 | 8.70 | 55.66 | 20.46 | 51.12 | 0.83 | 54.39 | 5.02 | 62.19 | 78.47 | 3.53 | 17.20 | 30.65 | 35.95 | 33.31 |
| 110 | 5.01 | 92.02 | 31.35 | 35.05 | 33.61 | 3.84 | 80.62 | 9.63 | 86.05 | 0.44 | 86.82 | 1.95 | 80.49 | 78.65 | 4.06 | 17.08 | 29.03 | 37.41 | 33.55 | 30.71 | 42.77 | 26.52 | 4.63 | 80.38 | 12.38 | 70.64 | 0.35 | 86.67 | 2.48 | 81.54 | 82.19 | 3.28 | 14.21 | 26.99 | 46.12 | 26.91 |
| 111 | 4.31 | 93.58 | 30.82 | 36.54 | 32.64 | 1.67 | 82.73 | 3.82 | 86.39 | 0.38 | 86.96 | 1.05 | 81.22 | 70.57 | 8.31 | 20.53 | 29.77 | 38.15 | 32.04 | 29.52 | 44.00 | 26.07 | 1.47 | 82.89 | 3.58 | 77.68 | 0.25 | 86.80 | 0.96 | 82.10 | 71.83 | 7.65 | 16.98 | 27.66 | 46.49 | 25.82 |
| 112 | 4.51 | 69.65 | 35.20 | 29.69 | 35.12 | 3.63 | 59.66 | 7.87 | 69.32 | 0.50 | 69.54 | 2.03 | 59.52 | 76.43 | 4.11 | 19.71 | 30.48 | 34.49 | 35.04 | 37.37 | 32.40 | 30.24 | 3.58 | 58.10 | 7.66 | 47.58 | 0.34 | 69.80 | 2.00 | 58.58 | 80.05 | 3.07 | 16.88 | 30.60 | 38.91 | 30.49 |
| 114 | 7.64 | 70.72 | 34.45 | 34.81 | 30.75 | 5.52 | 57.56 | 12.30 | 67.38 | 0.62 | 69.18 | 3.45 | 59.13 | 76.75 | 3.88 | 19.18 | 27.67 | 40.75 | 31.59 | 35.78 | 38.77 | 25.45 | 5.51 | 56.01 | 12.34 | 42.24 | 0.47 | 67.45 | 3.51 | 57.92 | 80.19 | 3.33 | 16.22 | 26.99 | 46.68 | 26.32 |
| 115 | 5.07 | 70.96 | 33.40 | 36.01 | 30.58 | 3.45 | 58.01 | 7.72 | 66.06 | 0.47 | 68.21 | 2.32 | 61.05 | 74.69 | 4.88 | 20.57 | 26.82 | 41.00 | 32.18 | 34.94 | 40.04 | 25.04 | 3.50 | 55.72 | 7.91 | 41.77 | 0.33 | 65.48 | 2.23 | 59.52 | 79.07 | 3.76 | 15.97 | 26.19 | 47.05 | 26.75 |
| 116 | 3.33 | 86.15 | 28.25 | 38.91 | 32.84 | 1.58 | 77.69 | 3.66 | 82.43 | 0.26 | 83.65 | 1.34 | 77.40 | 65.35 | 6.31 | 27.80 | 26.00 | 41.28 | 32.72 | 28.12 | 45.15 | 26.73 | 1.50 | 77.60 | 3.70 | 68.70 | 0.21 | 82.94 | 1.36 | 78.02 | 65.90 | 6.26 | 24.23 | 24.89 | 48.26 | 26.85 |
| 118 | 5.73 | 84.71 | 31.48 | 34.10 | 34.42 | 4.23 | 74.55 | 9.71 | 80.45 | 0.64 | 82.28 | 2.77 | 75.72 | 72.33 | 5.19 | 22.53 | 28.23 | 36.80 | 34.96 | 32.45 | 39.69 | 27.87 | 4.83 | 73.39 | 11.49 | 63.00 | 0.55 | 80.41 | 3.05 | 75.37 | 77.24 | 4.55 | 17.63 | 27.89 | 43.49 | 28.62 |
| 119 | 3.68 | 88.63 | 29.71 | 33.55 | 36.73 | 2.37 | 80.45 | 5.38 | 84.68 | 0.35 | 85.97 | 1.77 | 79.89 | 67.32 | 4.88 | 27.36 | 28.25 | 35.39 | 36.20 | 30.03 | 39.44 | 30.53 | 2.67 | 80.34 | 6.45 | 74.05 | 0.26 | 85.51 | 2.05 | 80.38 | 72.61 | 3.85 | 23.47 | 27.68 | 41.78 | 30.55 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2018 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| District | 2020 Census | | 2018 Primary Election | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 80.37 | 13.64 | 57.95 | 1.93 | 68.36 | 1.60 | 3.59 | 1.98 | 94.82 | 0.85 | 66.72 | 14.02 |
| 13 | 49.38 | 11.09 | 63.85 | 30.23 | 49.91 | 1.99 | 73.00 | 1.62 | 4.11 | 2.03 | 93.40 | 2.49 | 51.87 | 30.84 |
| 14 | 53.37 | 6.45 | 70.26 | 24.31 | 62.29 | 1.25 | 83.09 | 0.98 | 5.29 | 1.41 | 93.73 | 2.06 | 55.36 | 27.55 |
| 20 | 29.16 | 11.71 | 65.69 | 26.98 | 30.39 | 3.20 | 43.74 | 3.12 | 1.57 | 2.32 | 94.56 | 1.39 | 64.00 | 19.55 |
| 45 | 44.51 | 21.44 | 63.10 | 26.10 | 46.76 | 7.09 | 66.60 | 6.66 | 4.51 | 6.04 | 89.88 | 2.52 | 59.30 | 22.25 |
| 46 | 49.51 | 28.21 | 78.06 | 12.13 | 63.82 | 9.49 | 75.23 | 7.99 | 9.98 | 11.93 | 92.03 | 1.90 | 65.15 | 15.25 |
| 61 | 45.52 | 25.56 | 77.81 | 14.08 | 51.33 | 8.30 | 61.84 | 6.91 | 5.27 | 11.06 | 93.74 | 1.45 | 64.84 | 18.77 |
| 70 | 39.49 | 19.70 | 71.16 | 20.01 | 47.52 | 3.00 | 62.33 | 2.58 | 4.69 | 2.52 | 93.35 | 1.97 | 61.36 | 16.82 |
| 88 | 50.22 | 17.29 | 78.23 | 13.74 | 58.10 | 3.62 | 69.23 | 2.83 | 6.18 | 4.20 | 93.23 | 1.46 | 61.16 | 15.95 |
| 92 | 35.52 | 24.05 | 70.58 | 19.86 | 37.14 | 7.10 | 48.95 | 6.41 | 2.85 | 6.68 | 93.02 | 1.52 | 63.69 | 18.67 |
| 94 | 52.15 | 17.13 | 80.12 | 12.29 | 51.89 | 5.09 | 61.01 | 4.42 | 6.19 | 6.31 | 94.20 | 1.47 | 69.60 | 15.24 |
| 95 | 64.29 | 18.92 | 82.51 | 9.39 | 65.17 | 6.50 | 73.00 | 5.18 | 10.75 | 13.27 | 92.43 | 1.55 | 65.74 | 19.17 |
| 101 | 38.13 | 40.59 | 74.53 | 15.46 | 45.91 | 15.18 | 56.54 | 11.81 | 4.71 | 23.75 | 91.80 | 1.59 | 58.02 | 24.19 |
| 102 | 45.58 | 47.09 | 81.47 | 10.03 | 68.97 | 15.18 | 78.95 | 8.61 | 9.19 | 53.96 | 93.26 | 1.34 | 46.18 | 35.64 |
| 107 | 53.94 | 31.88 | 80.29 | 9.05 | 61.40 | 14.29 | 69.65 | 10.43 | 11.47 | 34.17 | 91.08 | 1.69 | 58.59 | 21.64 |
| 108 | 54.89 | 33.69 | 82.05 | 7.88 | 61.11 | 14.68 | 68.68 | 10.95 | 10.98 | 35.05 | 92.20 | 1.42 | 61.20 | 18.82 |
| 109 | 38.39 | 54.38 | 81.95 | 8.86 | 68.99 | 19.96 | 79.37 | 11.61 | 8.12 | 72.55 | 94.29 | 1.04 | 47.68 | 32.21 |
| 117 | 28.95 | 66.13 | 73.75 | 15.94 | 56.86 | 28.49 | 72.04 | 16.79 | 4.71 | 68.62 | 93.44 | 1.32 | 43.46 | 38.40 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 61.47 | 25.13 | 14.05 | 45.82 | 20.46 | 52.30 | 1.59 | 26.88 | 89.50 | 2.85 | 70.17 | 14.74 |
| 48 | 13.90 | 61.12 | 58.40 | 26.33 | 14.16 | 39.60 | 21.15 | 44.44 | 1.75 | 24.06 | 87.26 | 3.25 | 65.54 | 16.00 |
| 103 | 9.18 | 83.13 | 42.03 | 42.75 | 17.02 | 66.42 | 36.66 | 45.05 | 0.83 | 83.98 | 90.54 | 2.08 | 28.51 | 54.05 |
| 105 | 9.87 | 68.37 | 35.13 | 48.60 | 9.22 | 50.23 | 23.09 | 42.37 | 0.81 | 50.82 | 87.98 | 4.27 | 29.63 | 49.17 |
| 110 | 5.01 | 92.02 | 31.47 | 53.15 | 6.28 | 78.82 | 18.15 | 61.24 | 0.24 | 88.20 | 90.96 | 2.03 | 24.45 | 59.48 |
| 111 | 4.31 | 93.58 | 27.90 | 55.91 | 1.24 | 83.23 | 3.35 | 72.54 | 0.23 | 88.29 | 75.57 | 10.23 | 24.32 | 59.30 |
| 112 | 4.51 | 69.65 | 45.46 | 39.34 | 4.47 | 56.53 | 8.75 | 39.73 | 0.34 | 73.78 | 88.98 | 2.97 | 31.95 | 51.34 |
| 114 | 7.64 | 70.72 | 42.75 | 44.02 | 6.15 | 53.30 | 12.95 | 34.85 | 0.35 | 69.20 | 89.92 | 2.52 | 27.95 | 57.14 |
| 115 | 5.07 | 70.96 | 43.60 | 44.49 | 4.24 | 49.40 | 8.68 | 31.56 | 0.27 | 64.93 | 89.35 | 2.80 | 27.85 | 58.48 |
| 116 | 3.33 | 86.15 | 29.65 | 56.81 | 1.06 | 76.46 | 2.88 | 60.06 | 0.16 | 83.87 | 80.80 | 8.48 | 23.29 | 62.32 |
| 118 | 5.73 | 84.71 | 37.57 | 48.96 | 6.82 | 69.42 | 16.10 | 52.52 | 0.48 | 80.63 | 88.77 | 3.42 | 28.43 | 56.87 |
| 119 | 3.68 | 88.63 | 31.98 | 53.19 | 3.41 | 78.69 | 9.15 | 65.42 | 0.25 | 86.08 | 85.81 | 3.85 | 26.58 | 58.18 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2018 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2018 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## 2016 General Election

| Group | District | BVAP | HVAP | RV DEM | RV REP | RV NPA | RV Black | RV Hisp. | DEM-RV Black | DEM-RV Hisp. | REP-RV Black | REP-RV Hisp. | NPA-RV Black | NPA-RV Hisp. | Black-RV DEM | Black-RV REP | Black-RV NPA | Hisp-RV DEM | Hisp-RV REP | Hisp-RV NPA | VT DEM | VT REP | VT NPA | VT Black | VT Hisp. | DEM-VT Black | DEM-VT Hisp. | REP-VT Black | REP-VT Hisp. | NPA-VT Black | NPA-VT Hisp. | Black-VT DEM | Black-VT REP | Black-VT NPA | Hisp-VT DEM | Hisp-VT REP | Hisp-VT NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Performing Black Districts | 8 | 51.38 | 8.83 | 67.56 | 14.82 | 17.62 | 51.07 | 4.47 | 66.44 | 3.41 | 5.54 | 5.12 | 30.26 | 7.62 | 87.89 | 1.61 | 10.44 | 51.62 | 16.98 | 30.06 | 70.69 | 15.59 | 13.70 | 50.64 | 4.24 | 65.39 | 3.24 | 4.02 | 4.86 | 27.41 | 8.21 | 91.28 | 1.24 | 7.41 | 53.91 | 17.86 | 26.49 |
| | 13 | 49.38 | 11.09 | 67.45 | 23.85 | 18.67 | 49.27 | 3.96 | 72.99 | 2.99 | 6.26 | 3.55 | 31.16 | 7.37 | 85.11 | 3.03 | 11.81 | 43.39 | 21.39 | 34.77 | 58.14 | 27.10 | 14.73 | 47.39 | 3.59 | 72.52 | 2.79 | 4.43 | 3.25 | 27.09 | 7.24 | 88.98 | 2.53 | 8.42 | 45.25 | 24.53 | 29.71 |
| | 14 | 53.37 | 6.45 | 59.59 | 23.05 | 17.36 | 53.30 | 2.97 | 77.02 | 2.14 | 6.92 | 2.69 | 33.20 | 5.92 | 86.11 | 2.99 | 10.81 | 42.97 | 20.87 | 34.67 | 61.76 | 25.13 | 13.09 | 54.14 | 2.58 | 78.53 | 1.93 | 5.64 | 2.33 | 31.86 | 5.72 | 89.58 | 2.62 | 7.71 | 46.15 | 22.66 | 28.99 |
| | 20 | 29.16 | 11.71 | 53.73 | 23.71 | 22.55 | 28.67 | 6.95 | 45.74 | 6.19 | 3.08 | 5.30 | 14.61 | 10.22 | 85.72 | 2.55 | 11.49 | 47.85 | 18.06 | 33.16 | 55.90 | 25.53 | 18.53 | 27.25 | 6.63 | 43.90 | 6.07 | 1.97 | 4.63 | 11.39 | 10.33 | 90.05 | 1.85 | 7.75 | 51.25 | 17.85 | 28.89 |
| | 45 | 44.51 | 21.44 | 53.20 | 20.98 | 25.81 | 39.67 | 13.58 | 60.27 | 12.73 | 5.77 | 9.37 | 24.77 | 18.67 | 80.82 | 3.05 | 16.11 | 49.89 | 14.48 | 35.49 | 54.98 | 23.44 | 21.57 | 39.74 | 12.25 | 61.02 | 11.73 | 4.59 | 8.17 | 23.64 | 17.87 | 84.43 | 2.71 | 12.83 | 52.66 | 15.64 | 31.46 |
| | 46 | 49.51 | 28.21 | 62.60 | 10.88 | 26.52 | 50.65 | 18.85 | 60.56 | 15.65 | 12.57 | 16.92 | 29.29 | 27.22 | 81.99 | 2.70 | 15.34 | 51.98 | 9.77 | 38.29 | 66.98 | 11.39 | 21.61 | 51.94 | 17.82 | 66.94 | 14.88 | 9.53 | 15.99 | 27.74 | 27.91 | 86.34 | 2.09 | 11.54 | 55.92 | 10.22 | 33.84 |
| | 61 | 45.52 | 25.56 | 63.72 | 11.38 | 24.90 | 48.91 | 15.58 | 63.26 | 12.66 | 11.06 | 16.34 | 29.41 | 22.61 | 82.41 | 2.57 | 14.97 | 51.80 | 11.93 | 36.14 | 67.51 | 12.79 | 19.69 | 48.44 | 13.83 | 62.50 | 11.60 | 7.55 | 14.02 | 26.70 | 21.07 | 87.10 | 1.99 | 10.85 | 56.63 | 12.96 | 29.99 |
| | 70 | 39.49 | 19.70 | 60.08 | 16.63 | 23.26 | 45.46 | 8.30 | 63.71 | 6.71 | 7.58 | 6.02 | 25.14 | 13.37 | 84.19 | 2.77 | 12.86 | 48.56 | 12.06 | 37.45 | 62.85 | 18.17 | 18.92 | 45.46 | 7.13 | 63.85 | 5.96 | 5.44 | 4.92 | 22.07 | 12.09 | 88.28 | 2.17 | 9.19 | 52.53 | 12.54 | 32.07 |
| | 88 | 50.22 | 17.29 | 62.30 | 13.63 | 24.09 | 50.35 | 7.54 | 67.68 | 5.92 | 9.44 | 7.45 | 28.49 | 11.58 | 83.73 | 2.56 | 13.63 | 48.91 | 13.47 | 37.00 | 65.29 | 14.21 | 20.47 | 50.62 | 7.05 | 67.77 | 5.55 | 6.64 | 6.74 | 26.07 | 11.61 | 87.40 | 1.86 | 10.55 | 51.42 | 13.59 | 33.71 |
| | 92 | 35.52 | 24.05 | 56.87 | 17.40 | 25.72 | 34.20 | 12.89 | 49.86 | 11.14 | 4.85 | 10.59 | 19.39 | 13.26 | 82.89 | 2.47 | 14.58 | 49.13 | 14.29 | 36.51 | 59.81 | 18.29 | 22.02 | 34.06 | 12.64 | 49.42 | 11.05 | 3.80 | 10.22 | 17.46 | 18.84 | 86.62 | 2.04 | 11.29 | 52.22 | 14.78 | 32.82 |
| | 94 | 52.15 | 17.13 | 66.88 | 12.22 | 20.89 | 51.13 | 7.82 | 65.30 | 6.12 | 9.65 | 10.01 | 29.87 | 11.95 | 85.43 | 2.31 | 12.21 | 52.37 | 15.64 | 31.93 | 69.84 | 12.72 | 17.44 | 50.12 | 7.92 | 64.03 | 6.18 | 7.22 | 9.90 | 25.53 | 13.21 | 89.23 | 1.83 | 8.88 | 54.52 | 15.90 | 29.09 |
| | 95 | 64.29 | 18.42 | 79.36 | 9.53 | 22.62 | 55.81 | 12.69 | 67.05 | 9.93 | 15.14 | 18.47 | 39.24 | 18.56 | 81.52 | 2.58 | 15.90 | 53.08 | 13.86 | 33.07 | 71.86 | 9.28 | 18.86 | 58.06 | 12.29 | 69.88 | 9.53 | 13.42 | 18.48 | 39.72 | 19.58 | 84.93 | 2.14 | 12.91 | 55.92 | 13.95 | 30.06 |
| | 101 | 38.13 | 40.59 | 60.04 | 14.26 | 25.70 | 34.71 | 27.53 | 47.51 | 22.59 | 6.47 | 31.98 | 20.47 | 36.63 | 82.19 | 2.66 | 15.15 | 49.26 | 16.55 | 34.18 | 63.21 | 14.50 | 22.30 | 36.23 | 27.38 | 48.85 | 22.24 | 5.93 | 32.13 | 20.14 | 38.86 | 85.22 | 2.37 | 12.39 | 51.34 | 17.01 | 31.64 |
| | 102 | 44.58 | 24.03 | 64.41 | 12.07 | 23.53 | 50.52 | 30.54 | 66.49 | 19.84 | 9.11 | 58.97 | 28.46 | 45.22 | 84.76 | 2.18 | 13.07 | 41.85 | 23.30 | 34.84 | 67.11 | 12.02 | 20.18 | 52.60 | 29.56 | 56.08 | 18.64 | 7.49 | 60.37 | 27.49 | 47.22 | 87.75 | 1.71 | 10.54 | 43.22 | 24.54 | 32.23 |
| | 107 | 53.94 | 31.88 | 65.88 | 9.34 | 24.78 | 52.06 | 22.38 | 64.70 | 16.61 | 14.19 | 38.32 | 32.72 | 31.71 | 81.89 | 2.55 | 15.57 | 48.91 | 16.00 | 35.10 | 68.68 | 9.18 | 22.14 | 52.91 | 22.43 | 65.26 | 16.44 | 12.09 | 39.64 | 31.52 | 33.91 | 84.70 | 2.10 | 13.19 | 50.32 | 16.22 | 33.46 |
| | 108 | 54.89 | 36.69 | 68.29 | 8.39 | 21.71 | 56.92 | 21.32 | 69.14 | 15.09 | 16.66 | 42.48 | 33.13 | 33.11 | 84.90 | 2.46 | 12.64 | 49.49 | 16.71 | 33.73 | 66.43 | 8.19 | 18.18 | 56.22 | 21.25 | 68.29 | 15.04 | 12.57 | 41.79 | 29.77 | 35.63 | 87.90 | 1.89 | 10.15 | 51.22 | 16.63 | 32.15 |
| | 109 | 38.39 | 54.38 | 68.02 | 9.67 | 22.33 | 53.44 | 33.03 | 68.98 | 22.14 | 10.73 | 68.95 | 24.57 | 50.58 | 87.80 | 1.94 | 10.27 | 45.59 | 20.19 | 34.19 | 70.67 | 9.78 | 19.53 | 53.66 | 33.07 | 68.82 | 22.16 | 7.80 | 70.71 | 21.65 | 53.59 | 90.63 | 1.42 | 7.88 | 47.35 | 20.92 | 31.64 |
| | 117 | 28.95 | 66.13 | 56.78 | 14.78 | 28.44 | 38.23 | 44.96 | 56.14 | 31.53 | 6.61 | 68.11 | 18.82 | 58.78 | 83.38 | 2.55 | 14.00 | 40.27 | 24.59 | 39.33 | 55.88 | 14.55 | 29.57 | 36.61 | 44.16 | 57.16 | 30.61 | 4.99 | 69.76 | 17.35 | 60.96 | 86.99 | 1.95 | 10.94 | 41.49 | 24.22 | 34.22 |
| Performing Hispanic Districts | 43 | 16.04 | 63.94 | 50.28 | 16.36 | 33.36 | 10.63 | 58.78 | 16.06 | 61.89 | 2.37 | 38.42 | 6.41 | 64.07 | 75.95 | 3.65 | 20.10 | 52.94 | 10.69 | 36.36 | 53.53 | 17.87 | 28.60 | 10.95 | 58.64 | 16.43 | 61.08 | 1.98 | 35.24 | 6.22 | 62.32 | 80.30 | 3.23 | 16.24 | 57.52 | 11.08 | 31.35 |
| | 48 | 13.90 | 61.12 | 47.19 | 17.60 | 35.21 | 9.98 | 53.09 | 15.86 | 57.71 | 2.24 | 33.97 | 6.00 | 56.48 | 74.96 | 3.94 | 21.15 | 51.29 | 11.26 | 37.46 | 50.41 | 19.02 | 30.56 | 10.38 | 51.33 | 16.28 | 56.65 | 1.99 | 30.89 | 5.89 | 55.28 | 79.04 | 3.65 | 17.33 | 55.64 | 11.44 | 32.91 |
| | 103 | 9.18 | 83.13 | 34.89 | 31.06 | 34.05 | 9.38 | 72.38 | 21.06 | 61.76 | 1.11 | 82.22 | 4.85 | 74.29 | 78.37 | 3.69 | 17.80 | 29.77 | 35.28 | 34.95 | 35.66 | 33.34 | 30.99 | 9.82 | 72.65 | 22.39 | 60.68 | 0.97 | 82.91 | 4.77 | 75.38 | 81.26 | 3.28 | 15.05 | 29.79 | 38.05 | 32.16 |
| | 110 | 9.87 | 68.37 | 32.39 | 32.11 | 35.49 | 7.90 | 59.50 | 18.14 | 55.84 | 1.11 | 68.02 | 4.64 | 64.17 | 74.36 | 4.49 | 20.86 | 30.40 | 31.31 | 38.28 | 33.09 | 34.30 | 32.58 | 7.92 | 58.32 | 18.69 | 54.52 | 0.97 | 56.03 | 4.28 | 64.54 | 78.06 | 4.19 | 17.59 | 30.93 | 32.96 | 36.06 |
| | 111 | 4.31 | 93.58 | 31.40 | 37.58 | 31.03 | 1.72 | 82.96 | 3.94 | 79.40 | 0.39 | 86.73 | 1.02 | 81.98 | 72.01 | 8.55 | 19.44 | 30.05 | 39.29 | 30.66 | 31.78 | 40.00 | 28.22 | 1.43 | 83.55 | 3.26 | 79.50 | 0.28 | 87.25 | 0.91 | 82.92 | 72.33 | 7.85 | 17.83 | 30.24 | 41.77 | 28.00 |
| | 112 | 4.51 | 69.65 | 34.48 | 31.40 | 34.11 | 3.73 | 60.55 | 8.44 | 52.05 | 0.48 | 70.09 | 1.95 | 60.35 | 77.96 | 4.04 | 17.79 | 29.64 | 36.35 | 34.00 | 35.49 | 32.54 | 31.98 | 3.35 | 60.49 | 7.61 | 51.14 | 0.35 | 70.52 | 1.69 | 60.65 | 80.53 | 3.42 | 16.09 | 30.00 | 37.93 | 32.06 |
| | 114 | 7.64 | 70.72 | 34.52 | 35.72 | 29.78 | 5.72 | 56.83 | 7.45 | 55.44 | 0.62 | 66.76 | 3.50 | 58.31 | 77.82 | 3.86 | 18.18 | 27.48 | 41.96 | 30.56 | 35.31 | 37.01 | 27.05 | 5.21 | 57.03 | 11.45 | 44.70 | 0.47 | 66.99 | 3.04 | 59.10 | 80.51 | 3.42 | 15.79 | 27.53 | 44.42 | 28.03 |
| | 115 | 5.07 | 70.96 | 33.73 | 36.44 | 29.84 | 3.59 | 56.92 | 7.88 | 44.92 | 0.47 | 65.43 | 2.49 | 60.11 | 74.10 | 4.75 | 20.70 | 26.62 | 41.89 | 31.51 | 34.51 | 38.51 | 26.98 | 3.37 | 56.63 | 7.49 | 43.81 | 0.36 | 65.33 | 2.30 | 60.63 | 76.79 | 4.09 | 18.41 | 26.70 | 44.43 | 28.88 |
| | 116 | 3.33 | 86.15 | 28.32 | 39.83 | 31.85 | 1.51 | 77.51 | 3.54 | 70.50 | 0.27 | 82.51 | 1.25 | 74.70 | 66.29 | 7.20 | 25.94 | 25.76 | 42.40 | 31.83 | 28.54 | 42.48 | 28.97 | 1.38 | 78.07 | 3.34 | 69.99 | 0.23 | 83.10 | 1.07 | 78.67 | 69.06 | 6.98 | 22.52 | 25.79 | 38.05 | 32.16 |
| | 118 | 5.73 | 84.71 | 31.75 | 34.64 | 33.61 | 4.35 | 73.93 | 9.95 | 65.78 | 0.67 | 79.93 | 2.81 | 75.40 | 72.58 | 5.36 | 21.69 | 28.25 | 37.45 | 34.28 | 32.45 | 37.21 | 30.34 | 4.35 | 74.14 | 10.18 | 65.17 | 0.63 | 80.18 | 2.62 | 76.38 | 76.00 | 5.39 | 18.31 | 28.52 | 40.24 | 31.25 |
| | 119 | 3.19 | 88.63 | 29.83 | 34.07 | 36.10 | 2.43 | 80.10 | 5.46 | 75.97 | 0.42 | 84.33 | 1.80 | 79.61 | 67.03 | 5.88 | 27.09 | 26.07 | 33.30 | 35.83 | 30.69 | 36.47 | 33.24 | 2.35 | 80.80 | 5.52 | 75.85 | 0.38 | 84.89 | 1.68 | 80.82 | 71.16 | 5.10 | 23.74 | 26.44 | 38.31 | 33.25 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2016 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| District | 2020 Census | | 2016 Primary Election | | | | | | | | | | | |
| | BVAP | HVAP | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | | | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 82.50 | 13.11 | 59.47 | 1.10 | 69.48 | 0.85 | 3.90 | 1.79 | 96.40 | 0.86 | 63.72 | 21.45 |
| 13 | 49.38 | 11.09 | 58.22 | 35.27 | 44.81 | 1.58 | 72.05 | 1.20 | 3.59 | 1.79 | 93.61 | 2.82 | 44.42 | 40.05 |
| 14 | 53.37 | 6.45 | 66.24 | 28.40 | 57.35 | 0.88 | 81.12 | 0.64 | 6.10 | 1.21 | 93.69 | 3.02 | 48.06 | 38.76 |
| 20 | 29.16 | 11.71 | 69.26 | 24.30 | 32.95 | 2.10 | 45.39 | 2.01 | 1.90 | 1.54 | 95.40 | 1.40 | 66.22 | 17.78 |
| 45 | 44.51 | 21.44 | 64.38 | 26.63 | 47.55 | 5.85 | 67.87 | 5.46 | 4.35 | 5.07 | 91.88 | 2.44 | 60.04 | 23.04 |
| 46 | 49.51 | 28.21 | 81.15 | 11.51 | 67.74 | 8.28 | 78.81 | 6.96 | 9.41 | 10.39 | 94.41 | 1.60 | 68.28 | 14.45 |
| 61 | 45.52 | 25.56 | 77.83 | 13.91 | 53.01 | 8.16 | 64.17 | 6.77 | 6.14 | 11.03 | 94.22 | 1.61 | 64.59 | 18.80 |
| 70 | 39.49 | 19.70 | 70.98 | 20.27 | 48.31 | 2.44 | 64.36 | 2.15 | 4.18 | 2.22 | 94.56 | 1.76 | 62.58 | 18.51 |
| 88 | 50.22 | 17.29 | 80.88 | 11.56 | 63.84 | 2.39 | 74.79 | 1.69 | 6.79 | 3.82 | 94.75 | 1.23 | 57.08 | 18.48 |
| 92 | 35.52 | 24.05 | 73.35 | 18.50 | 40.43 | 5.25 | 52.09 | 4.38 | 3.42 | 6.50 | 94.49 | 1.57 | 61.11 | 22.90 |
| 94 | 52.15 | 17.13 | 82.53 | 11.28 | 56.72 | 3.97 | 65.45 | 3.29 | 7.53 | 5.66 | 95.23 | 1.50 | 68.52 | 16.10 |
| 95 | 64.29 | 18.92 | 83.07 | 9.57 | 64.48 | 5.68 | 72.19 | 4.27 | 11.78 | 12.43 | 93.00 | 1.75 | 62.46 | 20.93 |
| 101 | 38.13 | 40.59 | 75.62 | 16.09 | 42.86 | 14.35 | 53.04 | 11.04 | 4.35 | 23.67 | 93.58 | 1.63 | 58.16 | 26.54 |
| 102 | 45.58 | 47.09 | 80.36 | 11.84 | 66.51 | 17.69 | 78.04 | 9.02 | 6.57 | 62.11 | 94.30 | 1.17 | 40.96 | 41.57 |
| 107 | 53.94 | 31.88 | 78.80 | 10.17 | 59.30 | 16.31 | 68.60 | 10.89 | 11.51 | 39.39 | 91.16 | 1.97 | 52.61 | 24.55 |
| 108 | 54.89 | 33.69 | 81.19 | 9.19 | 64.81 | 14.57 | 70.77 | 9.52 | 10.20 | 39.92 | 93.16 | 1.52 | 53.08 | 25.18 |
| 109 | 38.39 | 54.38 | 78.79 | 11.59 | 65.79 | 25.42 | 79.30 | 13.52 | 6.81 | 80.36 | 94.96 | 1.20 | 41.91 | 36.65 |
| 117 | 28.95 | 66.13 | 69.81 | 18.02 | 53.07 | 32.39 | 71.64 | 16.99 | 3.99 | 72.11 | 94.24 | 1.36 | 36.63 | 40.12 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 59.66 | 25.71 | 12.05 | 45.93 | 18.33 | 52.48 | 1.31 | 25.86 | 90.77 | 2.79 | 68.17 | 14.48 |
| 48 | 13.90 | 61.12 | 57.49 | 28.97 | 12.33 | 39.31 | 19.23 | 46.19 | 1.40 | 22.30 | 89.66 | 3.29 | 67.55 | 16.43 |
| 103 | 9.18 | 83.13 | 34.63 | 48.39 | 12.21 | 73.59 | 31.80 | 50.39 | 0.70 | 86.95 | 90.20 | 2.78 | 23.71 | 57.18 |
| 105 | 9.87 | 68.37 | 29.30 | 52.05 | 6.91 | 53.30 | 20.63 | 44.36 | 0.60 | 53.82 | 87.43 | 4.55 | 24.38 | 52.56 |
| 110 | 5.01 | 92.02 | 26.21 | 56.83 | 5.18 | 82.18 | 17.45 | 64.18 | 0.26 | 89.70 | 88.36 | 2.88 | 20.47 | 62.03 |
| 111 | 4.31 | 93.58 | 24.22 | 59.52 | 1.04 | 85.68 | 3.32 | 73.74 | 0.16 | 90.17 | 77.42 | 9.03 | 20.85 | 62.64 |
| 112 | 4.51 | 69.65 | 35.97 | 45.44 | 3.64 | 63.07 | 9.02 | 43.26 | 0.27 | 77.02 | 89.11 | 3.39 | 24.67 | 55.49 |
| 114 | 7.64 | 70.72 | 35.98 | 48.53 | 4.96 | 57.76 | 12.41 | 36.07 | 0.33 | 71.83 | 90.06 | 3.25 | 22.47 | 60.35 |
| 115 | 5.07 | 70.96 | 38.62 | 46.19 | 3.75 | 52.26 | 8.55 | 30.20 | 0.25 | 67.75 | 88.11 | 3.03 | 22.32 | 59.88 |
| 116 | 3.33 | 86.15 | 24.63 | 59.09 | 0.71 | 79.55 | 2.20 | 61.85 | 0.12 | 86.15 | 75.68 | 10.14 | 19.15 | 63.99 |
| 118 | 5.73 | 84.71 | 31.71 | 51.26 | 5.15 | 74.09 | 14.12 | 55.71 | 0.35 | 83.41 | 87.02 | 3.46 | 23.84 | 57.71 |
| 119 | 3.68 | 88.63 | 28.28 | 51.15 | 2.68 | 81.73 | 7.87 | 68.83 | 0.31 | 87.53 | 82.92 | 5.84 | 23.82 | 54.78 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2016 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2016 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

**2014 General Election**

| District | 2020 Census BVAP | HVAP | Total RV DEM | REP | NPA | Black | Hisp. | DEM RV Black | Hisp. | REP RV Black | Hisp. | NPA RV Black | Hisp. | Black RV DEM | REP | NPA | Hispanic RV DEM | REP | NPA | Total VT DEM | REP | NPA | Black | Hisp. | DEM VT Black | Hisp. | REP VT Black | Hisp. | NPA VT Black | Hisp. | Black VT DEM | REP | NPA | Hispanic VT DEM | REP | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Performing Black Districts** |||||||||||||||||||||||||||||||||||||
| 8 | 51.38 | 8.83 | 68.18 | 14.17 | 17.64 | 52.59 | 3.47 | 67.87 | 3.41 | 6.15 | 4.31 | 30.77 | 6.54 | 88.00 | 1.66 | 10.32 | 48.09 | 17.61 | 33.27 | 73.92 | 14.55 | 11.49 | 52.76 | 2.12 | 66.19 | 1.37 | 3.59 | 2.95 | 28.02 | 5.24 | 92.75 | 0.99 | 6.10 | 47.62 | 20.27 | 28.42 |
| 13 | 49.38 | 11.09 | 59.02 | 23.00 | 17.96 | 50.70 | 3.22 | 73.97 | 2.99 | 5.88 | 3.02 | 31.56 | 6.28 | 86.12 | 2.67 | 11.18 | 42.90 | 21.60 | 35.03 | 57.98 | 29.90 | 12.05 | 45.71 | 1.85 | 71.96 | 1.33 | 3.13 | 1.94 | 24.75 | 4.04 | 91.26 | 2.05 | 6.53 | 41.55 | 31.35 | 26.32 |
| 14 | 53.37 | 6.45 | 60.77 | 22.17 | 17.05 | 53.49 | 2.40 | 76.30 | 2.14 | 6.46 | 2.37 | 33.27 | 5.02 | 86.67 | 2.68 | 10.60 | 40.61 | 21.83 | 35.59 | 63.65 | 25.76 | 10.54 | 54.28 | 1.32 | 77.91 | 0.89 | 4.69 | 1.48 | 32.34 | 2.97 | 91.36 | 2.22 | 6.28 | 42.69 | 28.90 | 23.70 |
| 20 | 29.16 | 11.71 | 53.80 | 23.66 | 22.54 | 30.19 | 5.50 | 48.39 | 6.19 | 3.27 | 4.44 | 14.76 | 8.67 | 86.23 | 2.56 | 11.02 | 43.07 | 19.13 | 35.55 | 56.75 | 27.53 | 15.65 | 27.27 | 3.40 | 44.32 | 2.78 | 1.81 | 2.65 | 9.63 | 5.80 | 92.23 | 1.83 | 5.53 | 46.40 | 21.44 | 26.69 |
| 45 | 44.51 | 21.44 | 53.38 | 21.69 | 24.92 | 39.38 | 12.36 | 60.44 | 12.73 | 5.70 | 8.61 | 23.50 | 17.49 | 81.94 | 3.14 | 14.88 | 49.53 | 15.11 | 35.27 | 54.74 | 27.75 | 17.50 | 39.74 | 8.15 | 63.16 | 7.67 | 4.23 | 5.73 | 22.53 | 13.04 | 87.02 | 2.95 | 9.92 | 51.56 | 19.50 | 28.01 |
| 46 | 49.51 | 28.21 | 62.52 | 11.64 | 25.84 | 51.20 | 16.80 | 67.72 | 15.65 | 11.92 | 14.94 | 28.90 | 25.32 | 82.70 | 2.71 | 14.59 | 50.63 | 10.35 | 38.94 | 70.61 | 13.28 | 16.13 | 58.82 | 10.82 | 74.52 | 8.72 | 8.78 | 10.82 | 30.97 | 19.54 | 89.46 | 1.98 | 8.49 | 56.91 | 13.27 | 29.11 |
| 61 | 45.52 | 25.56 | 64.68 | 11.50 | 23.82 | 50.20 | 14.24 | 64.87 | 12.66 | 11.96 | 15.33 | 28.68 | 22.16 | 83.57 | 2.74 | 13.61 | 50.32 | 12.38 | 37.06 | 69.56 | 14.03 | 16.37 | 50.38 | 9.18 | 65.18 | 7.07 | 7.13 | 11.07 | 24.18 | 16.01 | 89.98 | 1.99 | 7.86 | 53.61 | 16.93 | 28.58 |
| 70 | 39.49 | 19.70 | 61.83 | 16.15 | 22.00 | 48.38 | 6.91 | 68.56 | 6.71 | 8.73 | 5.61 | 26.09 | 11.65 | 84.99 | 2.91 | 11.86 | 47.53 | 13.12 | 37.05 | 65.42 | 18.55 | 15.89 | 48.43 | 3.56 | 67.00 | 2.75 | 5.82 | 3.19 | 20.76 | 5.85 | 90.50 | 2.23 | 6.91 | 50.61 | 16.62 | 26.12 |
| 88 | 50.22 | 17.29 | 62.83 | 13.62 | 23.56 | 51.10 | 6.74 | 68.04 | 5.92 | 10.01 | 6.90 | 29.58 | 10.64 | 83.65 | 2.67 | 13.64 | 48.30 | 13.94 | 37.20 | 68.68 | 14.10 | 17.21 | 54.47 | 4.04 | 70.33 | 2.92 | 7.75 | 4.41 | 28.52 | 6.45 | 88.68 | 2.01 | 9.01 | 49.72 | 15.39 | 27.49 |
| 92 | 35.52 | 24.05 | 57.80 | 17.42 | 24.78 | 34.30 | 11.14 | 49.74 | 11.14 | 4.95 | 9.63 | 18.86 | 16.42 | 83.84 | 2.51 | 13.63 | 48.35 | 15.05 | 36.51 | 62.67 | 19.63 | 17.72 | 36.26 | 7.34 | 51.98 | 6.05 | 3.42 | 7.30 | 16.58 | 11.53 | 89.84 | 1.85 | 8.10 | 51.60 | 19.50 | 27.80 |
| 94 | 52.15 | 17.13 | 67.79 | 12.28 | 19.95 | 52.30 | 6.68 | 66.63 | 6.12 | 9.99 | 9.22 | 29.60 | 10.75 | 86.37 | 2.35 | 11.29 | 50.60 | 16.95 | 32.12 | 72.74 | 13.16 | 14.07 | 52.45 | 4.91 | 65.76 | 3.59 | 7.21 | 7.46 | 25.51 | 8.72 | 91.20 | 1.81 | 6.84 | 53.27 | 20.00 | 24.99 |
| 95 | 64.29 | 9.87 | 67.74 | 9.94 | 22.32 | 54.18 | 11.86 | 65.58 | 9.93 | 14.52 | 17.29 | 41.62 | 21.88 | 81.99 | 2.66 | 15.34 | 52.38 | 14.49 | 33.17 | 74.17 | 10.15 | 15.69 | 60.11 | 7.77 | 70.46 | 5.64 | 13.53 | 13.98 | 41.32 | 13.68 | 86.93 | 2.28 | 10.06 | 53.86 | 18.27 | 27.63 |
| 101 | 38.13 | 40.59 | 60.33 | 14.97 | 24.70 | 34.59 | 25.34 | 47.59 | 22.59 | 6.20 | 29.98 | 20.06 | 34.86 | 83.01 | 2.68 | 14.33 | 48.32 | 17.71 | 33.98 | 66.86 | 15.85 | 17.30 | 41.34 | 18.01 | 54.28 | 13.40 | 5.67 | 25.07 | 24.04 | 29.37 | 87.75 | 2.18 | 10.06 | 49.74 | 22.07 | 28.21 |
| 102 | 45.88 | 47.09 | 65.34 | 12.37 | 22.28 | 52.48 | 28.32 | 68.49 | 31.94 | 9.65 | 57.81 | 27.43 | 45.13 | 85.16 | 2.27 | 12.56 | 40.78 | 25.26 | 33.97 | 74.15 | 11.70 | 14.15 | 63.39 | 19.29 | 76.83 | 0.47 | 8.98 | 55.34 | 37.93 | 35.68 | 89.87 | 1.66 | 8.47 | 40.26 | 33.57 | 26.10 |
| 107 | 53.94 | 31.88 | 67.10 | 9.39 | 23.51 | 53.16 | 20.64 | 65.33 | 16.61 | 15.25 | 38.08 | 33.51 | 29.93 | 82.45 | 2.69 | 14.82 | 48.55 | 17.33 | 34.09 | 74.16 | 9.00 | 16.84 | 59.88 | 15.54 | 70.46 | 10.38 | 13.05 | 36.81 | 38.07 | 26.91 | 87.27 | 1.96 | 10.71 | 49.53 | 21.32 | 29.15 |
| 108 | 54.89 | 33.69 | 70.08 | 8.65 | 20.35 | 58.99 | 19.21 | 71.07 | 15.09 | 17.30 | 41.11 | 34.67 | 30.76 | 85.51 | 2.54 | 11.96 | 48.96 | 18.52 | 32.58 | 76.54 | 8.75 | 14.74 | 62.71 | 14.35 | 73.64 | 9.28 | 12.98 | 36.15 | 35.01 | 27.49 | 89.87 | 1.81 | 8.32 | 49.47 | 22.03 | 28.22 |
| 109 | 38.39 | 54.38 | 70.03 | 9.56 | 20.40 | 57.86 | 29.81 | 73.02 | 22.14 | 12.58 | 69.07 | 27.07 | 48.64 | 88.37 | 2.08 | 9.54 | 44.51 | 22.15 | 33.29 | 78.13 | 9.04 | 12.79 | 67.90 | 21.93 | 80.60 | 12.31 | 10.22 | 71.04 | 30.89 | 45.53 | 92.74 | 1.36 | 5.82 | 43.87 | 29.30 | 26.55 |
| 117 | 28.95 | 66.13 | 58.50 | 14.61 | 26.87 | 42.13 | 40.28 | 60.29 | 31.53 | 7.71 | 65.14 | 21.21 | 54.82 | 83.72 | 2.67 | 13.53 | 39.69 | 23.63 | 36.57 | 66.65 | 15.58 | 17.80 | 53.63 | 29.63 | 71.70 | 16.63 | 6.64 | 63.26 | 26.30 | 48.37 | 89.12 | 1.93 | 8.73 | 37.41 | 33.25 | 29.06 |
| **Performing Hispanic Districts** |||||||||||||||||||||||||||||||||||||
| 43 | 16.04 | 63.94 | 48.30 | 17.96 | 33.72 | 11.22 | 55.01 | 17.80 | 61.89 | 2.50 | 36.42 | 6.39 | 61.90 | 76.60 | 4.01 | 19.19 | 50.16 | 11.89 | 37.95 | 51.20 | 24.88 | 23.95 | 13.28 | 43.61 | 21.47 | 48.63 | 2.08 | 27.09 | 7.08 | 49.78 | 82.80 | 3.89 | 12.78 | 57.08 | 15.45 | 27.34 |
| 48 | 13.90 | 61.12 | 45.59 | 18.64 | 35.76 | 10.29 | 50.35 | 17.18 | 57.71 | 2.11 | 31.88 | 5.77 | 55.66 | 76.08 | 3.82 | 20.03 | 48.66 | 11.80 | 40.22 | 47.74 | 25.70 | 26.55 | 11.80 | 40.22 | 20.25 | 45.17 | 1.76 | 24.23 | 6.27 | 46.72 | 81.96 | 3.83 | 14.11 | 53.61 | 15.48 | 30.84 |
| 103 | 9.18 | 83.13 | 34.38 | 32.69 | 32.95 | 9.72 | 72.32 | 22.21 | 61.76 | 1.24 | 81.56 | 5.03 | 74.97 | 78.60 | 4.16 | 17.05 | 28.94 | 36.87 | 34.16 | 35.11 | 40.99 | 23.87 | 13.37 | 69.01 | 32.05 | 50.16 | 1.13 | 82.27 | 6.80 | 73.86 | 84.14 | 3.48 | 12.13 | 25.52 | 48.87 | 25.54 |
| 110 | 5.01 | 92.02 | 31.79 | 37.10 | 31.12 | 4.60 | 80.20 | 11.50 | 74.41 | 0.52 | 85.74 | 2.39 | 81.29 | 79.42 | 4.21 | 16.15 | 28.80 | 39.67 | 31.54 | 29.51 | 48.32 | 22.18 | 5.96 | 78.32 | 17.03 | 63.03 | 0.44 | 86.17 | 3.15 | 81.47 | 84.28 | 3.56 | 11.71 | 23.75 | 53.17 | 23.07 |
| 111 | 4.31 | 93.58 | 29.93 | 40.47 | 29.61 | 1.71 | 83.18 | 4.04 | 79.40 | 0.41 | 86.76 | 1.07 | 82.74 | 70.52 | 9.59 | 18.47 | 28.31 | 42.21 | 29.46 | 31.33 | 52.66 | 21.11 | 1.57 | 82.36 | 4.54 | 71.74 | 0.32 | 87.61 | 0.89 | 82.79 | 75.56 | 2.72 | 17.71 | 22.76 | 56.02 | 21.22 |
| 112 | 4.51 | 69.65 | 33.12 | 34.14 | 32.72 | 3.98 | 60.55 | 9.52 | 52.05 | 0.51 | 70.97 | 2.01 | 60.28 | 79.13 | 4.35 | 16.52 | 27.41 | 40.01 | 32.58 | 34.73 | 40.15 | 25.13 | 4.22 | 57.71 | 10.17 | 41.26 | 0.37 | 71.57 | 1.98 | 58.30 | 83.60 | 3.55 | 11.78 | 24.83 | 49.79 | 25.39 |
| 114 | 7.64 | 70.27 | 34.14 | 36.57 | 29.29 | 6.05 | 54.96 | 13.90 | 45.24 | 0.70 | 65.91 | 3.54 | 56.36 | 78.46 | 4.23 | 17.16 | 26.10 | 43.86 | 30.04 | 35.45 | 42.82 | 21.70 | 5.84 | 52.13 | 14.31 | 34.13 | 0.43 | 65.75 | 3.34 | 54.70 | 83.99 | 3.19 | 12.42 | 23.21 | 54.01 | 22.77 |
| 115 | 5.07 | 70.96 | 33.91 | 37.11 | 28.97 | 3.85 | 54.74 | 8.55 | 44.92 | 0.49 | 63.84 | 2.64 | 58.75 | 75.26 | 4.68 | 19.82 | 25.42 | 42.59 | 21.14 | 34.42 | 42.59 | 21.14 | 4.07 | 48.98 | 9.07 | 31.23 | 0.33 | 61.52 | 2.72 | 54.09 | 80.73 | 3.48 | 14.14 | 23.11 | 53.50 | 23.35 |
| 118 | 5.73 | 84.71 | 31.32 | 35.77 | 32.90 | 4.71 | 72.49 | 10.93 | 65.78 | 0.75 | 78.88 | 3.08 | 74.23 | 72.58 | 5.71 | 21.52 | 27.37 | 38.93 | 33.69 | 31.84 | 43.81 | 24.33 | 5.76 | 69.59 | 14.42 | 54.79 | 0.57 | 78.70 | 3.60 | 72.74 | 79.75 | 4.36 | 15.21 | 25.07 | 49.55 | 25.44 |
| 119 | 3.68 | 88.63 | 29.20 | 35.39 | 35.41 | 2.63 | 79.60 | 6.13 | 75.97 | 0.28 | 82.18 | 1.88 | 79.05 | 64.47 | 8.26 | 25.29 | 27.39 | 38.93 | 33.69 | 28.56 | 44.39 | 27.05 | 3.15 | 77.66 | 8.41 | 67.62 | 0.33 | 83.09 | 2.20 | 78.67 | 76.15 | 4.69 | 19.16 | 28.47 | 47.77 | 27.40 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2014 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| District | 2020 Census | | 2014 Primary Election | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 84.81 | 11.24 | 61.25 | 0.73 | 69.91 | 0.47 | 3.58 | 1.74 | 96.81 | 0.66 | 55.03 | 26.85 |
| 13 | 49.38 | 11.09 | 57.93 | 36.16 | 43.21 | 1.09 | 70.45 | 0.81 | 2.83 | 1.19 | 94.44 | 2.37 | 43.31 | 39.49 |
| 14 | 53.37 | 6.45 | 64.56 | 30.15 | 53.55 | 0.85 | 78.14 | 0.63 | 3.75 | 1.00 | 94.20 | 2.11 | 47.37 | 35.34 |
| 20 | 29.16 | 11.71 | 64.41 | 29.00 | 31.47 | 1.62 | 46.68 | 1.25 | 1.76 | 1.48 | 95.55 | 1.62 | 50.00 | 26.50 |
| 45 | 44.51 | 21.44 | 60.43 | 28.80 | 44.83 | 5.67 | 67.93 | 4.95 | 3.65 | 4.53 | 91.56 | 2.34 | 52.77 | 23.02 |
| 46 | 49.51 | 28.21 | 79.34 | 11.40 | 68.76 | 6.50 | 80.87 | 5.37 | 9.47 | 7.89 | 93.31 | 1.57 | 65.57 | 13.85 |
| 61 | 45.52 | 25.56 | 78.29 | 13.27 | 55.90 | 6.44 | 67.18 | 4.91 | 7.04 | 9.88 | 94.08 | 1.67 | 59.69 | 20.38 |
| 70 | 39.49 | 19.70 | 72.21 | 19.20 | 51.35 | 1.67 | 66.94 | 1.37 | 5.23 | 1.94 | 94.13 | 1.96 | 59.47 | 22.35 |
| 88 | 50.22 | 17.29 | 79.57 | 11.81 | 61.28 | 1.70 | 72.31 | 1.27 | 7.71 | 2.26 | 93.89 | 1.49 | 59.61 | 15.76 |
| 92 | 35.52 | 24.05 | 73.90 | 18.14 | 40.54 | 3.37 | 52.25 | 2.80 | 3.25 | 4.52 | 95.23 | 1.45 | 61.56 | 24.38 |
| 94 | 52.15 | 17.13 | 83.16 | 10.76 | 60.23 | 2.46 | 68.78 | 1.91 | 9.21 | 4.75 | 94.95 | 1.64 | 64.40 | 20.74 |
| 95 | 64.29 | 18.92 | 83.40 | 9.94 | 62.83 | 3.97 | 70.63 | 2.74 | 11.21 | 9.87 | 93.75 | 1.77 | 57.58 | 24.72 |
| 101 | 38.13 | 40.59 | 78.01 | 14.07 | 48.54 | 9.87 | 58.17 | 7.01 | 5.93 | 20.14 | 93.50 | 1.72 | 55.47 | 28.71 |
| 102 | 45.58 | 47.09 | 83.17 | 9.93 | 72.99 | 12.82 | 82.85 | 5.38 | 9.34 | 59.84 | 94.41 | 1.27 | 34.90 | 46.35 |
| 107 | 53.94 | 31.88 | 80.70 | 8.73 | 65.07 | 10.54 | 73.67 | 6.43 | 12.33 | 35.10 | 91.35 | 1.65 | 49.22 | 29.08 |
| 108 | 54.89 | 33.69 | 82.84 | 7.69 | 70.08 | 10.10 | 78.16 | 5.90 | 13.21 | 35.64 | 92.39 | 1.45 | 48.45 | 27.16 |
| 109 | 38.39 | 54.38 | 83.27 | 9.41 | 75.11 | 17.79 | 86.40 | 8.39 | 7.34 | 78.26 | 95.79 | 0.92 | 39.25 | 41.39 |
| 117 | 28.95 | 66.13 | 69.41 | 18.03 | 55.49 | 27.92 | 74.35 | 13.05 | 4.51 | 66.71 | 93.00 | 1.47 | 32.44 | 43.07 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 55.48 | 30.71 | 13.30 | 36.92 | 21.26 | 42.78 | 1.51 | 22.12 | 88.68 | 3.49 | 64.28 | 18.40 |
| 48 | 13.90 | 61.12 | 51.26 | 30.88 | 11.56 | 35.43 | 19.75 | 42.06 | 1.08 | 20.24 | 87.59 | 2.88 | 60.86 | 17.64 |
| 103 | 9.18 | 83.13 | 34.50 | 48.90 | 14.58 | 70.33 | 38.66 | 42.66 | 0.60 | 86.22 | 91.45 | 2.01 | 20.93 | 59.95 |
| 105 | 9.87 | 68.37 | 28.37 | 53.36 | 7.90 | 54.63 | 23.98 | 38.67 | 0.57 | 59.11 | 86.16 | 3.85 | 20.08 | 57.73 |
| 110 | 5.01 | 92.02 | 25.42 | 58.99 | 5.50 | 80.75 | 19.78 | 57.37 | 0.18 | 89.54 | 91.46 | 1.94 | 18.06 | 65.41 |
| 111 | 4.31 | 93.58 | 20.35 | 65.10 | 1.09 | 85.39 | 4.07 | 69.06 | 0.23 | 90.38 | 76.27 | 13.56 | 16.46 | 68.91 |
| 112 | 4.51 | 69.65 | 34.71 | 48.37 | 4.25 | 62.05 | 10.92 | 37.67 | 0.21 | 78.31 | 89.19 | 2.36 | 21.08 | 61.05 |
| 114 | 7.64 | 70.72 | 36.96 | 48.06 | 5.70 | 53.80 | 13.73 | 28.76 | 0.38 | 70.48 | 89.07 | 3.19 | 19.75 | 62.95 |
| 115 | 5.07 | 70.96 | 39.92 | 46.01 | 4.36 | 45.57 | 9.42 | 22.63 | 0.34 | 63.28 | 86.34 | 3.63 | 19.82 | 63.89 |
| 116 | 3.33 | 86.15 | 22.04 | 63.44 | 0.66 | 78.35 | 2.12 | 52.98 | 0.17 | 86.26 | 71.13 | 16.49 | 14.90 | 69.84 |
| 118 | 5.73 | 84.71 | 28.59 | 56.49 | 5.51 | 70.87 | 16.80 | 45.90 | 0.38 | 82.00 | 87.13 | 3.92 | 18.52 | 65.36 |
| 119 | 3.68 | 88.63 | 23.07 | 60.24 | 2.63 | 79.73 | 9.43 | 60.51 | 0.22 | 86.29 | 82.61 | 5.14 | 17.51 | 65.20 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2014 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2014 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| | District | 2020 Census | | 2012 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Registered Voters (RV) | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
| | | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| **Performing Black Districts** | 8 | 51.38 | 8.83 | 69.45 | 14.59 | 15.94 | 52.13 | 3.30 | 67.08 | 2.39 | 6.38 | 4.36 | 89.37 | 1.79 | 8.80 | 50.17 | 19.27 | 28.99 | 72.51 | 14.47 | 13.03 | 68.23 | 2.01 | 5.02 | 4.00 | 30.75 | 6.26 | 91.21 | 1.34 | 7.39 | 49.98 | 19.79 | 27.92 |
| | 13 | 49.38 | 11.09 | 60.00 | 23.45 | 16.51 | 50.65 | 2.90 | 73.35 | 2.12 | 6.07 | 2.88 | 88.70 | 2.74 | 9.53 | 41.46 | 23.83 | 34.62 | 64.62 | 23.51 | 11.85 | 55.93 | 1.75 | 78.09 | 1.19 | 5.23 | 1.95 | 90.21 | 2.20 | 7.49 | 43.97 | 26.11 | 26.51 |
| | 14 | 53.37 | 6.45 | 61.81 | 22.71 | 15.52 | 52.97 | 2.22 | 75.16 | 1.49 | 6.38 | 2.33 | 87.70 | 2.74 | 9.53 | 41.46 | 23.83 | 34.62 | 64.02 | 23.51 | 11.85 | 55.93 | 1.75 | 78.09 | 1.19 | 5.23 | 1.95 | 90.21 | 2.20 | 7.49 | 43.97 | 26.11 | 26.51 |
| | 20 | 29.16 | 11.71 | 54.94 | 23.69 | 21.35 | 29.91 | 5.27 | 47.40 | 4.28 | 3.45 | 4.42 | 87.07 | 2.74 | 10.06 | 44.63 | 19.90 | 33.73 | 57.05 | 24.96 | 17.93 | 30.85 | 4.74 | 48.66 | 3.83 | 2.51 | 3.92 | 13.28 | 8.15 | 90.00 | 20.63 | 30.82 | |
| | 45 | 44.51 | 21.44 | 53.92 | 23.00 | 23.08 | 38.70 | 11.53 | 59.68 | 10.87 | 5.44 | 8.27 | 22.75 | 16.20 | 83.14 | 3.23 | 13.57 | 50.83 | 16.50 | 32.41 | 56.25 | 24.81 | 18.93 | 41.43 | 9.64 | 63.23 | 8.99 | 4.62 | 6.58 | 24.83 | 15.28 | 85.85 | 2.77 | 11.35 | 52.47 | 16.94 | 29.99 |
| | 46 | 49.51 | 28.21 | 54.35 | 11.96 | 23.69 | 51.95 | 15.61 | 68.08 | 12.92 | 12.05 | 14.29 | 28.23 | 23.57 | 84.33 | 2.77 | 12.87 | 53.27 | 10.94 | 35.77 | 69.54 | 12.10 | 18.35 | 57.46 | 12.88 | 72.39 | 10.59 | 10.72 | 11.84 | 31.71 | 21.99 | 87.62 | 2.26 | 10.13 | 57.15 | 11.12 | 31.34 |
| | 61 | 45.52 | 25.56 | 66.19 | 11.69 | 22.11 | 50.64 | 13.07 | 65.07 | 10.33 | 12.10 | 15.06 | 27.75 | 20.05 | 85.05 | 2.79 | 12.12 | 52.30 | 13.47 | 33.92 | 70.09 | 12.04 | 17.84 | 53.89 | 10.87 | 67.50 | 8.63 | 9.56 | 12.75 | 30.31 | 18.15 | 87.78 | 2.14 | 10.03 | 55.65 | 14.11 | 29.79 |
| | 70 | 39.49 | 19.70 | 62.63 | 16.59 | 20.75 | 48.71 | 6.14 | 64.96 | 4.70 | 9.19 | 5.30 | 25.91 | 10.43 | 85.67 | 3.13 | 11.04 | 47.91 | 14.32 | 35.23 | 61.87 | 14.86 | 16.72 | 51.78 | 4.86 | 69.22 | 3.83 | 7.48 | 3.95 | 26.84 | 8.47 | 88.72 | 2.44 | 8.67 | 52.38 | 13.74 | 29.16 |
| | 88 | 50.22 | 17.29 | 63.45 | 14.26 | 22.29 | 50.36 | 6.49 | 66.77 | 5.11 | 10.38 | 7.04 | 28.97 | 9.96 | 84.12 | 2.94 | 12.82 | 49.98 | 15.46 | 34.20 | 67.66 | 13.68 | 16.65 | 54.41 | 5.33 | 70.14 | 4.07 | 8.39 | 5.95 | 30.74 | 8.63 | 87.22 | 2.11 | 10.54 | 51.69 | 15.26 | 30.21 |
| | 92 | 35.52 | 24.05 | 58.11 | 18.26 | 23.62 | 32.87 | 10.14 | 47.74 | 8.67 | 4.92 | 8.78 | 17.89 | 14.74 | 84.40 | 2.73 | 18.66 | 49.11 | 15.82 | 34.34 | 51.15 | 19.92 | 36.41 | 9.21 | 5.61 | 7.74 | 4.19 | 8.52 | 19.26 | 14.29 | 87.27 | 2.13 | 10.54 | 51.74 | 17.13 | 30.91 |
| | 94 | 52.15 | 17.13 | 68.00 | 12.84 | 19.15 | 51.66 | 6.20 | 66.00 | 4.73 | 10.55 | 8.46 | 28.30 | 9.82 | 86.87 | 2.62 | 10.49 | 51.89 | 17.52 | 30.33 | 71.37 | 12.67 | 15.96 | 53.86 | 5.70 | 67.41 | 4.28 | 8.30 | 8.40 | 29.08 | 9.73 | 89.34 | 1.95 | 8.62 | 53.56 | 18.67 | 27.23 |
| | 95 | 64.29 | 18.92 | 67.85 | 10.83 | 21.33 | 51.98 | 11.53 | 63.21 | 8.99 | 13.99 | 16.33 | 35.44 | 17.12 | 82.52 | 2.91 | 14.54 | 52.92 | 15.34 | 31.66 | 72.16 | 9.91 | 17.94 | 57.48 | 10.09 | 67.87 | 7.83 | 13.67 | 15.73 | 39.83 | 16.06 | 85.19 | 2.36 | 12.43 | 55.95 | 15.44 | 28.56 |
| | 101 | 38.13 | 40.59 | 61.00 | 15.74 | 23.25 | 33.69 | 24.22 | 46.13 | 19.63 | 6.07 | 28.47 | 19.76 | 33.38 | 83.53 | 2.84 | 13.64 | 64.95 | 15.26 | 19.80 | 38.25 | 22.59 | 50.56 | 17.91 | 5.80 | 28.68 | 22.87 | 33.28 | 85.84 | 2.31 | 11.84 | 51.49 | 19.38 | 29.16 |
| | 102 | 47.09 | 16.95 | 65.87 | 12.83 | 21.30 | 52.57 | 27.13 | 67.93 | 17.16 | 10.20 | 55.59 | 25.91 | 10.43 | 85.67 | 3.13 | 11.04 | 47.91 | 16.28 | 32.08 | 70.28 | 11.99 | 17.73 | 57.86 | 24.09 | 72.14 | 14.65 | 9.40 | 56.99 | 39.35 | 29.25 | 87.61 | 1.95 | 10.42 | 52.72 | 28.37 | 28.89 |
| | 107 | 53.94 | 31.88 | 67.57 | 9.93 | 22.50 | 52.52 | 20.26 | 64.38 | 14.74 | 15.46 | 37.90 | 33.18 | 28.98 | 82.84 | 2.92 | 14.22 | 71.41 | 9.13 | 19.46 | 56.46 | 18.53 | 25.59 | 28.67 | 85.30 | 2.39 | 12.27 | 50.93 | 18.87 | 30.12 | | | | | |
| | 108 | 54.89 | 8.69 | 71.70 | 8.96 | 19.35 | 59.25 | 18.40 | 71.05 | 12.74 | 18.49 | 39.56 | 34.38 | 29.51 | 85.98 | 2.80 | 11.23 | 49.96 | 16.27 | 31.05 | 74.86 | 8.54 | 16.58 | 16.74 | 72.61 | 11.52 | 15.84 | 38.53 | 35.29 | 29.11 | 88.27 | 2.20 | 9.93 | 51.53 | 19.67 | 28.83 |
| | 109 | 38.39 | 54.38 | 71.07 | 9.75 | 19.17 | 59.00 | 28.08 | 73.64 | 17.85 | 13.13 | 67.26 | 27.95 | 46.05 | 88.71 | 2.17 | 9.08 | 45.18 | 23.36 | 31.44 | 75.00 | 9.08 | 15.90 | 62.84 | 25.68 | 76.20 | 15.95 | 10.95 | 69.36 | 29.39 | 46.56 | 90.94 | 1.58 | 7.44 | 46.58 | 24.52 | 28.84 |
| | 117 | 28.95 | 66.13 | 59.79 | 15.29 | 24.91 | 43.31 | 38.65 | 61.25 | 26.09 | 8.15 | 63.64 | 21.76 | 53.34 | 84.55 | 2.88 | 12.52 | 44.69 | 14.71 | 20.64 | 49.51 | 34.13 | 66.84 | 21.75 | 7.19 | 64.32 | 24.94 | 51.30 | 87.34 | 2.14 | 10.40 | 41.22 | 27.73 | 31.03 |
| **Performing Hispanic Districts** | 43 | 16.04 | 63.94 | 49.33 | 19.35 | 31.31 | 11.29 | 52.98 | 17.91 | 55.24 | 2.53 | 34.82 | 6.24 | 60.66 | 78.27 | 4.34 | 17.29 | 51.44 | 12.72 | 35.84 | 52.51 | 20.97 | 26.50 | 12.99 | 49.48 | 20.14 | 52.77 | 2.33 | 30.16 | 7.17 | 58.19 | 81.41 | 3.75 | 14.62 | 56.01 | 12.78 | 31.17 |
| | 48 | 13.90 | 61.12 | 46.68 | 19.99 | 33.32 | 10.18 | 48.66 | 16.91 | 52.72 | 2.12 | 30.60 | 5.57 | 53.80 | 77.51 | 4.17 | 18.23 | 50.58 | 12.57 | 36.85 | 49.61 | 21.93 | 28.45 | 11.93 | 44.90 | 19.60 | 49.61 | 1.89 | 26.11 | 6.28 | 51.15 | 81.52 | 3.48 | 14.98 | 54.81 | 12.75 | 32.42 |
| | 103 | 9.18 | 83.13 | 34.89 | 33.78 | 31.32 | 9.74 | 71.79 | 22.15 | 60.55 | 1.23 | 80.92 | 5.00 | 74.47 | 79.39 | 4.26 | 16.08 | 29.43 | 38.08 | 32.49 | 35.76 | 36.61 | 27.63 | 11.44 | 70.64 | 26.22 | 56.59 | 1.24 | 81.32 | 5.72 | 74.64 | 81.95 | 3.98 | 13.82 | 28.65 | 42.15 | 29.20 |
| | 110 | 9.87 | 68.37 | 32.67 | 35.08 | 32.25 | 8.27 | 58.11 | 15.55 | 58.11 | 1.09 | 59.86 | 4.69 | 62.43 | 77.14 | 4.61 | 18.29 | 29.20 | 36.14 | 34.65 | 33.49 | 37.84 | 28.66 | 5.51 | 55.72 | 22.81 | 48.41 | 0.95 | 57.56 | 5.41 | 63.70 | 80.33 | 3.76 | 15.52 | 29.09 | 39.09 | 31.74 |
| | 111 | 5.01 | 92.02 | 32.22 | 38.55 | 29.23 | 4.88 | 79.23 | 12.22 | 70.92 | 0.53 | 85.35 | 2.52 | 80.42 | 80.77 | 4.22 | 15.07 | 28.80 | 41.52 | 25.97 | 32.15 | 42.22 | 25.63 | 5.37 | 79.48 | 13.87 | 68.91 | 0.42 | 86.30 | 2.88 | 81.54 | 82.95 | 3.34 | 13.71 | 27.88 | 45.84 | 26.30 |
| | 112 | 4.51 | 69.65 | 34.13 | 35.24 | 30.63 | 4.30 | 59.63 | 10.15 | 48.60 | 0.58 | 70.50 | 2.07 | 59.40 | 80.61 | 4.73 | 14.72 | 27.82 | 41.67 | 30.51 | 34.66 | 37.26 | 28.09 | 4.17 | 59.27 | 10.00 | 46.69 | 0.43 | 71.01 | 1.95 | 59.24 | 83.04 | 3.88 | 13.12 | 27.30 | 44.64 | 28.07 |
| | 114 | 7.64 | 70.22 | 34.79 | 37.85 | 27.36 | 6.21 | 53.86 | 11.43 | 40.41 | 0.73 | 65.54 | 3.67 | 54.80 | 79.20 | 4.43 | 16.16 | 26.10 | 46.06 | 27.84 | 34.99 | 45.69 | 24.29 | 6.18 | 53.42 | 14.42 | 38.36 | 0.57 | 65.59 | 3.68 | 54.87 | 81.58 | 3.74 | 14.63 | 25.12 | 49.64 | 25.26 |
| | 115 | 5.07 | 70.96 | 34.52 | 38.14 | 27.33 | 3.91 | 53.66 | 8.59 | 40.01 | 0.53 | 63.11 | 2.66 | 57.73 | 75.85 | 5.19 | 18.57 | 25.74 | 44.85 | 29.40 | 35.12 | 40.67 | 24.23 | 3.94 | 52.86 | 8.80 | 37.67 | 0.40 | 63.19 | 2.69 | 57.57 | 78.39 | 4.15 | 16.52 | 25.03 | 48.62 | 26.39 |
| | 118 | 3.33 | 86.15 | 28.21 | 42.88 | 28.92 | 1.68 | 75.68 | 4.04 | 66.24 | 0.30 | 81.67 | 1.33 | 75.95 | 68.01 | 7.56 | 24.29 | 24.69 | 46.28 | 29.02 | 27.92 | 46.53 | 25.55 | 1.59 | 76.28 | 4.02 | 64.98 | 0.20 | 82.69 | 1.42 | 76.97 | 70.44 | 5.91 | 23.72 | 28.59 | 50.44 | 25.78 |
| | 119 | 5.73 | 84.71 | 31.86 | 37.07 | 31.07 | 4.82 | 71.47 | 11.10 | 62.03 | 0.76 | 78.18 | 3.23 | 73.11 | 73.31 | 5.86 | 20.81 | 27.65 | 40.56 | 31.79 | 32.18 | 40.35 | 27.47 | 5.35 | 71.16 | 12.81 | 59.55 | 0.73 | 78.65 | 3.36 | 73.78 | 76.99 | 5.47 | 17.26 | 26.92 | 44.60 | 28.48 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2012 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| District | 2020 Census | | 2012 Primary Election | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| **Performing Black Districts** | | | | | | | | | | | | | | |
| 8 | 51.38 | 8.83 | 82.62 | 13.08 | 57.43 | 0.72 | 67.00 | 0.45 | 3.76 | 1.75 | 96.39 | 0.86 | 52.43 | 31.89 |
| 13 | 49.38 | 11.09 | 59.63 | 34.81 | 44.94 | 1.00 | 71.16 | 0.70 | 2.50 | 1.29 | 94.43 | 1.94 | 41.67 | 45.00 |
| 14 | 53.37 | 6.45 | 68.25 | 27.19 | 58.20 | 0.62 | 80.48 | 0.34 | 4.17 | 1.06 | 94.39 | 1.95 | 37.29 | 46.61 |
| 20 | 29.16 | 11.71 | 62.16 | 32.25 | 30.78 | 1.34 | 47.26 | 1.18 | 1.57 | 1.44 | 95.44 | 1.65 | 54.47 | 34.55 |
| 45 | 44.51 | 21.44 | 58.86 | 32.57 | 43.51 | 5.14 | 68.19 | 4.64 | 3.49 | 3.90 | 92.25 | 2.62 | 53.15 | 24.70 |
| 46 | 49.51 | 28.21 | 78.97 | 13.35 | 68.70 | 5.94 | 81.70 | 4.91 | 8.59 | 6.62 | 93.91 | 1.67 | 65.34 | 14.90 |
| 61 | 45.52 | 25.56 | 76.44 | 16.33 | 54.64 | 6.05 | 67.62 | 4.74 | 5.98 | 8.59 | 94.59 | 1.79 | 59.94 | 23.20 |
| 70 | 39.49 | 19.70 | 68.08 | 23.47 | 50.46 | 1.54 | 69.14 | 1.24 | 5.35 | 1.57 | 93.28 | 2.49 | 54.84 | 23.96 |
| 88 | 50.22 | 17.29 | 78.13 | 13.09 | 63.79 | 1.52 | 75.40 | 1.13 | 8.34 | 3.08 | 92.35 | 1.71 | 58.12 | 26.50 |
| 92 | 35.52 | 24.05 | 67.36 | 23.94 | 36.68 | 3.55 | 51.37 | 2.92 | 2.72 | 3.85 | 94.34 | 1.78 | 55.38 | 25.95 |
| 94 | 52.15 | 17.13 | 79.43 | 14.32 | 57.20 | 2.40 | 68.20 | 1.80 | 7.76 | 4.33 | 94.69 | 1.94 | 59.43 | 25.79 |
| 95 | 64.29 | 18.92 | 78.20 | 13.55 | 57.63 | 4.66 | 67.56 | 3.36 | 9.30 | 9.47 | 91.67 | 2.19 | 56.38 | 27.55 |
| 101 | 38.13 | 40.59 | 69.74 | 22.43 | 43.33 | 10.61 | 57.65 | 6.47 | 3.70 | 18.98 | 92.78 | 1.92 | 42.50 | 40.11 |
| 102 | 45.58 | 47.09 | 80.07 | 11.90 | 72.24 | 14.54 | 84.21 | 6.11 | 9.01 | 59.21 | 93.34 | 1.48 | 33.66 | 48.43 |
| 107 | 53.94 | 31.88 | 79.20 | 9.75 | 63.25 | 12.27 | 72.27 | 7.31 | 14.14 | 36.70 | 90.49 | 2.18 | 47.15 | 29.16 |
| 108 | 54.89 | 33.69 | 81.89 | 8.57 | 68.70 | 10.34 | 77.42 | 6.37 | 13.89 | 33.35 | 92.31 | 1.73 | 50.46 | 27.65 |
| 109 | 38.39 | 54.38 | 81.46 | 10.14 | 73.95 | 18.52 | 86.21 | 8.54 | 8.43 | 75.22 | 94.97 | 1.16 | 37.59 | 41.19 |
| 117 | 28.95 | 66.13 | 73.23 | 15.57 | 62.79 | 22.64 | 79.64 | 10.40 | 6.21 | 63.51 | 92.88 | 1.54 | 33.62 | 43.66 |
| **Performing Hispanic Districts** | | | | | | | | | | | | | | |
| 43 | 16.04 | 63.94 | 49.52 | 37.20 | 11.83 | 32.38 | 21.32 | 38.26 | 1.33 | 18.63 | 89.24 | 4.20 | 58.51 | 21.40 |
| 48 | 13.90 | 61.12 | 48.14 | 37.48 | 11.29 | 31.12 | 20.63 | 38.34 | 1.38 | 17.00 | 87.99 | 4.59 | 59.31 | 20.47 |
| 103 | 9.18 | 83.13 | 26.22 | 56.05 | 8.27 | 76.54 | 28.16 | 51.11 | 0.44 | 86.21 | 89.29 | 3.00 | 17.51 | 63.13 |
| 105 | 9.87 | 68.37 | 23.06 | 60.24 | 5.15 | 55.04 | 18.75 | 43.28 | 0.47 | 56.29 | 83.93 | 5.47 | 18.13 | 61.60 |
| 110 | 5.01 | 92.02 | 24.35 | 58.65 | 5.40 | 80.57 | 19.81 | 58.95 | 0.25 | 88.89 | 89.37 | 2.69 | 17.82 | 64.70 |
| 111 | 4.31 | 93.58 | 21.40 | 62.58 | 1.26 | 84.37 | 4.41 | 69.69 | 0.25 | 89.35 | 74.75 | 12.63 | 17.67 | 66.27 |
| 112 | 4.51 | 69.65 | 31.38 | 51.50 | 3.87 | 65.41 | 11.06 | 41.36 | 0.19 | 78.97 | 89.57 | 2.53 | 19.84 | 62.17 |
| 114 | 7.64 | 70.72 | 32.44 | 52.32 | 5.15 | 56.09 | 14.16 | 30.02 | 0.27 | 70.58 | 89.20 | 2.78 | 17.36 | 65.83 |
| 115 | 5.07 | 70.96 | 34.77 | 50.46 | 3.89 | 50.60 | 9.63 | 26.99 | 0.27 | 64.93 | 86.08 | 3.48 | 18.55 | 64.75 |
| 116 | 3.33 | 86.15 | 21.97 | 62.31 | 0.66 | 77.68 | 2.16 | 54.42 | 0.13 | 84.91 | 71.88 | 12.50 | 15.39 | 68.10 |
| 118 | 5.73 | 84.71 | 28.88 | 52.95 | 5.45 | 71.34 | 15.95 | 50.43 | 0.64 | 81.03 | 84.62 | 6.20 | 20.42 | 60.14 |
| 119 | 3.68 | 88.63 | 24.29 | 55.67 | 2.30 | 79.45 | 7.59 | 64.23 | 0.30 | 85.29 | 80.12 | 7.34 | 19.64 | 59.76 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2012 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2012 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Counties by District

| County | District | Total Population | County | District | Total Population | County | District | Total Population | County | District | Total Population | County | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alachua | 10 | 5,936 | Franklin | 7 | 12,451 | Martin | 82 | 95,631 | Palm Beach | 81 | 176,468 | Volusia | 24 | 31,595 |
| Alachua | 20 | 128,256 | Gadsden | 8 | 43,826 | Martin | 83 | 62,800 | Palm Beach | 82 | 73,410 | Volusia | 25 | 173,106 |
| Alachua | 21 | 144,276 | Gilchrist | 21 | 17,864 | Miami-Dade | 100 | 97,897 | Palm Beach | 85 | 180,551 | Volusia | 26 | 179,126 |
| Baker | 10 | 28,259 | Glades | 55 | 12,126 | Miami-Dade | 102 | 89,238 | Palm Beach | 86 | 178,360 | Volusia | 27 | 169,716 |
| Bay | 5 | 11,190 | Gulf | 7 | 14,192 | Miami-Dade | 103 | 140,894 | Palm Beach | 87 | 176,207 | Wakulla | 7 | 33,764 |
| Bay | 6 | 164,026 | Hamilton | 10 | 14,004 | Miami-Dade | 105 | 98,167 | Palm Beach | 88 | 181,550 | Walton | 5 | 75,305 |
| Bradford | 19 | 28,303 | Hardee | 56 | 25,327 | Miami-Dade | 107 | 167,902 | Palm Beach | 89 | 178,167 | Washington | 5 | 25,318 |
| Brevard | 50 | 71,143 | Hendry | 80 | 39,619 | Miami-Dade | 108 | 158,656 | Palm Beach | 90 | 175,380 | | | |
| Brevard | 51 | 165,453 | Hernando | 34 | 18,986 | Miami-Dade | 109 | 174,616 | Palm Beach | 91 | 172,098 | | | |
| Brevard | 52 | 182,885 | Hernando | 35 | 175,529 | Miami-Dade | 110 | 155,096 | Pasco | 36 | 172,035 | | | |
| Brevard | 53 | 187,131 | Highlands | 55 | 101,235 | Miami-Dade | 111 | 154,240 | Pasco | 37 | 199,186 | | | |
| Broward | 92 | 178,118 | Hillsborough | 57 | 234,597 | Miami-Dade | 112 | 178,897 | Pasco | 38 | 190,670 | | | |
| Broward | 93 | 170,619 | Hillsborough | 58 | 175,465 | Miami-Dade | 113 | 159,963 | Pinellas | 64 | 51,708 | | | |
| Broward | 94 | 170,424 | Hillsborough | 59 | 185,352 | Miami-Dade | 114 | 163,850 | Pinellas | 65 | 165,826 | | | |
| Broward | 95 | 173,211 | Hillsborough | 60 | 189,032 | Miami-Dade | 115 | 168,110 | Pinellas | 66 | 164,428 | | | |
| Broward | 96 | 179,711 | Hillsborough | 61 | 176,048 | Miami-Dade | 116 | 165,053 | Pinellas | 67 | 166,737 | | | |
| Broward | 97 | 176,823 | Hillsborough | 62 | 170,895 | Miami-Dade | 117 | 198,993 | Pinellas | 68 | 170,184 | | | |
| Broward | 98 | 169,406 | Hillsborough | 63 | 186,860 | Miami-Dade | 118 | 162,358 | Pinellas | 69 | 163,038 | | | |
| Broward | 99 | 179,496 | Hillsborough | 64 | 120,706 | Miami-Dade | 119 | 165,661 | Pinellas | 70 | 77,186 | | | |
| Broward | 100 | 71,666 | Hillsborough | 70 | 20,807 | Miami-Dade | 120 | 102,176 | Polk | 39 | 167,236 | | | |
| Broward | 101 | 166,158 | Holmes | 5 | 19,653 | Monroe | 120 | 82,874 | Polk | 40 | 172,934 | | | |
| Broward | 102 | 86,455 | Indian River | 54 | 159,788 | Nassau | 11 | 90,352 | Polk | 41 | 207,346 | | | |
| Broward | 103 | 41,492 | Jackson | 5 | 47,319 | Okaloosa | 3 | 28,634 | Polk | 42 | 75,825 | | | |
| Broward | 104 | 163,760 | Jefferson | 7 | 14,510 | Okaloosa | 4 | 183,034 | Polk | 56 | 101,705 | | | |
| Broward | 105 | 17,036 | Lafayette | 7 | 8,226 | Okeechobee | 55 | 39,644 | Putnam | 19 | 73,321 | | | |
| Calhoun | 7 | 13,648 | Lake | 31 | 122,706 | Orange | 30 | 57,584 | Santa Rosa | 2 | 16,080 | | | |
| Charlotte | 75 | 186,847 | Lake | 32 | 213,960 | Orange | 31 | 66,971 | Santa Rosa | 3 | 171,920 | | | |
| Citrus | 34 | 153,843 | Lake | 33 | 47,290 | Orange | 44 | 237,174 | Sarasota | 70 | 19,141 | | | |
| Clay | 18 | 177,702 | Lee | 76 | 180,111 | Orange | 45 | 182,043 | Sarasota | 71 | 22,285 | | | |
| Clay | 19 | 40,543 | Lee | 77 | 197,482 | Orange | 46 | 181,820 | Sarasota | 72 | 171,725 | | | |
| Collier | 80 | 149,239 | Lee | 78 | 193,526 | Orange | 47 | 179,005 | Sarasota | 73 | 27,605 | | | |
| Collier | 105 | 61,756 | Lee | 79 | 189,703 | Orange | 48 | 193,368 | Sarasota | 74 | 193,250 | | | |
| Collier | 106 | 164,757 | Leon | 7 | 9,060 | Orange | 49 | 188,979 | Seminole | 28 | 177,835 | | | |
| Columbia | 10 | 69,698 | Leon | 8 | 114,949 | Orange | 50 | 142,964 | Seminole | 29 | 177,803 | | | |
| DeSoto | 56 | 33,976 | Leon | 9 | 168,189 | Osceola | 39 | 40,342 | Seminole | 30 | 115,218 | | | |
| Dixie | 21 | 16,759 | Levy | 22 | 42,915 | Osceola | 42 | 136,035 | St. Johns | 17 | 233,994 | | | |
| Duval | 11 | 92,933 | Liberty | 7 | 7,974 | Osceola | 43 | 212,279 | St. Johns | 24 | 39,431 | | | |
| Duval | 12 | 179,332 | Madison | 7 | 17,968 | | | | St. Lucie | 54 | 20,002 | | | |
| Duval | 13 | 173,073 | Manatee | 70 | 56,023 | | | | St. Lucie | 55 | 4,878 | | | |
| Duval | 14 | 179,268 | Manatee | 71 | 149,398 | | | | St. Lucie | 83 | 125,680 | | | |
| Duval | 15 | 174,081 | Manatee | 73 | 194,289 | | | | St. Lucie | 84 | 178,666 | | | |
| Duval | 16 | 196,880 | Marion | 20 | 40,071 | | | | Sumter | 33 | 129,752 | | | |
| Escambia | 1 | 173,738 | Marion | 22 | 135,767 | | | | Suwannee | 10 | 43,474 | | | |
| Escambia | 2 | 148,167 | Marion | 23 | 174,384 | | | | Taylor | 7 | 21,796 | | | |
| Flagler | 24 | 115,378 | Marion | 33 | 25,686 | | | | Union | 19 | 16,147 | | | |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities by District

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alachua | 20 | 2,997 | Boynton Beach | 88 | 23,085 | Coconut Creek | 96 | 57,833 | Edgewater | 25 | 3,148 |
| Alachua | 21 | 7,577 | Boynton Beach | 89 | 15,694 | Coleman | 33 | 642 | Edgewater | 27 | 19,949 |
| Alford | 5 | 484 | Boynton Beach | 90 | 26,939 | Cooper City | 99 | 34,401 | Edgewood | 47 | 2,685 |
| Altamonte Springs | 29 | 11,043 | Boynton Beach | 91 | 14,662 | Coral Gables | 112 | 16,383 | El Portal | 108 | 1,986 |
| Altamonte Springs | 30 | 35,188 | Bradenton | 70 | 15,662 | Coral Gables | 114 | 32,865 | Estero | 76 | 36,939 |
| Altha | 7 | 496 | Bradenton | 71 | 31,678 | Coral Springs | 96 | 37,407 | Estero | 78 | 0 |
| Anna Maria | 71 | 968 | Bradenton | 73 | 8,358 | Coral Springs | 97 | 96,987 | Esto | 5 | 341 |
| Apalachicola | 7 | 2,341 | Bradenton Beach | 71 | 908 | Cottondale | 5 | 848 | Eustis | 31 | 23,189 |
| Apopka | 31 | 33,987 | Branford | 10 | 711 | Crescent City | 19 | 1,654 | Everglades | 105 | 0 |
| Apopka | 45 | 20,886 | Briny Breezes | 89 | 502 | Crestview | 4 | 27,134 | Everglades | 106 | 352 |
| Arcadia | 56 | 7,420 | Bristol | 7 | 918 | Cross City | 21 | 1,689 | Fanning Springs | 21 | 478 |
| Archer | 20 | 1,140 | Bronson | 22 | 1,140 | Crystal River | 34 | 3,396 | Fanning Springs | 22 | 704 |
| Astatula | 32 | 1,889 | Brooker | 19 | 322 | Cutler Bay | 114 | 45,425 | Fellsmere | 54 | 4,834 |
| Atlantic Beach | 11 | 13,513 | Brooksville | 35 | 8,890 | Dade City | 38 | 7,275 | Fernandina Beach | 11 | 13,052 |
| Atlantis | 87 | 0 | Bunnell | 24 | 3,276 | Dania Beach | 99 | 23,559 | Flagler Beach | 24 | 5,160 |
| Atlantis | 90 | 2,142 | Bushnell | 33 | 3,047 | Dania Beach | 100 | 8,164 | Florida City | 117 | 13,085 |
| Auburndale | 39 | 15,616 | Callahan | 11 | 1,526 | Davenport | 41 | 9,043 | Fort Lauderdale | 92 | 6,352 |
| Aventura | 100 | 40,242 | Callaway | 6 | 13,045 | Davie | 98 | 69,281 | Fort Lauderdale | 93 | 72,853 |
| Avon Park | 55 | 9,658 | Campbellton | 5 | 191 | Davie | 99 | 33,198 | Fort Lauderdale | 94 | 89,149 |
| Bal Harbour | 100 | 3,093 | Cape Canaveral | 51 | 9,972 | Davie | 104 | 3,212 | Fort Lauderdale | 99 | 14,406 |
| Baldwin | 15 | 1,396 | Cape Coral | 76 | 0 | Daytona Beach | 25 | 12,075 | Fort Lauderdale | 100 |  |
| Bartow | 39 | 0 | Cape Coral | 77 | 194,005 | Daytona Beach | 26 | 60,572 | Fort Meade | 56 | 5,100 |
| Bartow | 56 | 19,309 | Cape Coral | 79 | 11 | Daytona Beach Shores | 25 | 5,179 | Fort Myers | 78 | 86,395 |
| Bascom | 5 | 87 | Carrabelle | 7 | 2,606 | DeBary | 27 | 22,260 | Fort Myers Beach | 76 | 5,582 |
| Bay Harbor Islands | 100 | 5,922 | Caryville | 5 | 301 | Deerfield Beach | 92 | 71,048 | Fort Pierce | 55 | 0 |
| Bay Lake | 44 | 29 | Casselberry | 28 | 8,877 | Deerfield Beach | 93 | 15,811 | Fort Pierce | 84 | 47,297 |
| Bell | 21 | 518 | Casselberry | 29 | 3,053 | DeFuniak Springs | 5 | 5,919 | Fort Walton Beach | 4 | 20,922 |
| Belle Glade | 81 | 16,698 | Casselberry | 30 | 16,864 | DeLand | 26 | 37,351 | Fort White | 10 | 618 |
| Belle Isle | 47 | 7,032 | Cedar Key | 22 | 687 | Delray Beach | 88 | 14,949 | Freeport | 5 | 5,861 |
| Belleair | 66 | 4,273 | Center Hill | 33 | 846 | Delray Beach | 89 | 44,591 | Frostproof | 42 | 2,877 |
| Belleair Beach | 66 | 1,633 | Century | 1 | 1,713 | Delray Beach | 91 | 7,306 | Fruitland Park | 33 | 8,325 |
| Belleair Bluffs | 66 | 2,311 | Chattahoochee | 8 | 2,955 | Deltona | 26 | 0 | Gainesville | 20 | 73,688 |
| Belleair Shore | 66 | 73 | Chiefland | 22 | 2,316 | Deltona | 27 | 93,692 | Gainesville | 21 | 67,397 |
| Belleview | 23 | 5,413 | Chipley | 5 | 3,660 | Destin | 4 | 13,931 | Glen Ridge | 87 | 217 |
| Beverly Beach | 24 | 474 | Cinco Bayou | 4 | 457 | Doral | 103 | 24,371 | Glen St. Mary | 10 | 463 |
| Biscayne Park | 108 | 3,117 | Clearwater | 64 | 0 | Doral | 105 | 29,269 | Golden Beach | 100 | 961 |
| Blountstown | 7 | 2,266 | Clearwater | 65 | 14,040 | Doral | 115 | 10,989 | Golf | 91 | 255 |
| Boca Raton | 89 | 69,023 | Clearwater | 66 | 25,825 | Doral | 116 | 11,245 | Graceville | 5 | 2,153 |
| Boca Raton | 91 | 28,399 | Clearwater | 67 | 77,427 | Dundee | 41 | 5,235 | Grand Ridge | 5 | 882 |
| Bonifay | 5 | 2,759 | Clermont | 32 | 43,021 | Dunedin | 65 | 36,068 | Grant-Valkaria | 53 | 4,509 |
| Bonita Springs | 76 | 53,644 | Clewiston | 80 | 7,327 | Dunnellon | 22 | 1,928 | Green Cove Springs | 19 | 9,786 |
| Bowling Green | 56 | 2,405 | Cloud Lake | 87 | 134 | Eagle Lake | 41 | 3,008 | Greenacres | 86 | 856 |
|  |  |  | Cocoa | 51 | 19,041 | Eatonville | 30 | 2,349 | Greenacres | 87 | 21,412 |
|  |  |  | Cocoa Beach | 51 | 11,354 | Ebro | 5 | 237 | Greenacres | 90 | 21,722 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities by District

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensboro | 8 | 461 | Indiantown | 82 | 6,560 | Lake Wales | 41 | 1,474 | Margate | 92 | 5,938 |
| Greenville | 7 | 746 | Inglis | 22 | 1,476 | Lake Wales | 42 | 13,368 | Margate | 95 | 3,566 |
| Greenwood | 5 | 539 | Interlachen | 19 | 1,441 | Lake Wales | 56 | 1,519 | Margate | 96 | 49,208 |
| Gretna | 8 | 1,357 | Inverness | 34 | 7,543 | Lake Worth Beach | 87 | 18,023 | Marianna | 5 | 6,245 |
| Groveland | 32 | 18,505 | Islamorada | 120 | 7,107 | Lake Worth Beach | 88 | 16,157 | Marineland | 24 | 15 |
| Gulf Breeze | 2 | 6,302 | Jacksonville | 11 | 48,373 | Lake Worth Beach | 89 | 4,869 | Mary Esther | 4 | 3,982 |
| Gulf Stream | 89 | 954 | Jacksonville | 12 | 179,332 | Lake Worth Beach | 90 | 3,170 | Mascotte | 32 | 6,609 |
| Gulfport | 69 | 11,783 | Jacksonville | 13 | 173,073 | Lakeland | 39 | 6,513 | Mayo | 7 | 1,055 |
| Haines City | 41 | 26,669 | Jacksonville | 14 | 179,268 | Lakeland | 40 | 106,128 | McIntosh | 20 | 463 |
| Hallandale Beach | 100 | 28,521 | Jacksonville | 15 | 172,685 | Lantana | 88 | 4,925 | Medley | 103 | 1,056 |
| Hallandale Beach | 101 | 12,696 | Jacksonville | 16 | 196,880 | Lantana | 89 | 6,534 | Medley | 105 | 0 |
| Hampton | 19 | 432 | Jacksonville Beach | 11 | 23,830 | Lantana | 90 | 45 | Melbourne | 52 | 68,077 |
| Havana | 8 | 1,753 | Jacob City | 5 | 217 | Largo | 66 | 32,868 | Melbourne | 53 | 16,601 |
| Haverhill | 86 | 2,187 | Jasper | 10 | 3,621 | Largo | 67 | 49,617 | Melbourne Beach | 52 | 3,231 |
| Haverhill | 87 | 0 | Jay | 3 | 524 | Lauderdale Lakes | 92 | 5,681 | Melbourne Village | 52 | 681 |
| Hawthorne | 20 | 1,478 | Jennings | 10 | 749 | Lauderdale Lakes | 94 | 14,646 | Mexico Beach | 6 | 916 |
| Hialeah | 103 | 55,305 | Juno Beach | 82 | 3 | Lauderdale Lakes | 95 | 15,627 | Miami | 108 | 53,530 |
| Hialeah | 109 | 457 | Juno Beach | 85 | 3,855 | Lauderdale-by-the-Sea | 93 | 6,198 | Miami | 109 | 83,070 |
| Hialeah | 110 | 88,882 | Jupiter | 82 | 55,232 | Lauderhill | 94 | 15,540 | Miami | 111 | 54,939 |
| Hialeah | 111 | 78,465 | Jupiter | 85 | 5,815 | Lauderhill | 95 | 58,942 | Miami | 112 | 146,957 |
| Hialeah Gardens | 103 | 23,068 | Jupiter Inlet Colony | 82 | 405 | Laurel Hill | 3 | 584 | Miami | 113 | 68,353 |
| High Springs | 10 | 3,652 | Jupiter Island | 82 | 804 | Lawtey | 19 | 636 | Miami | 114 | 33,184 |
| High Springs | 21 | 2,563 | Kenneth City | 69 | 5,047 | Layton | 120 | 210 | Miami | 115 | 2,208 |
| Highland Beach | 89 | 4,295 | Key Biscayne | 112 | 14,809 | Lazy Lake | 94 | 33 | Miami Beach | 113 | 82,890 |
| Highland Park | 42 | 251 | Key Colony Beach | 120 | 790 | Lee | 7 | 375 | Miami Gardens | 102 | 68,483 |
| Hillcrest Heights | 42 | 243 | Key West | 120 | 26,444 | Leesburg | 32 | 26,981 | Miami Gardens | 107 | 32,308 |
| Hilliard | 11 | 2,967 | Keystone Heights | 19 | 1,446 | Leesburg | 33 | 19 | Miami Gardens | 109 | 10,849 |
| Hillsboro Beach | 93 | 1,987 | Kissimmee | 42 | 0 | Lighthouse Point | 93 | 10,486 | Miami Lakes | 103 | 16,084 |
| Holly Hill | 26 | 12,958 | Kissimmee | 43 | 79,226 | Live Oak | 10 | 6,735 | Miami Lakes | 110 | 14,383 |
| Hollywood | 99 | 42,057 | La Crosse | 20 | 316 | Longboat Key | 71 | 7,505 | Miami Shores | 108 | 11,567 |
| Hollywood | 100 | 34,981 | LaBelle | 80 | 4,966 | Longwood | 29 | 15,087 | Miami Springs | 103 | 0 |
| Hollywood | 101 | 76,029 | Lady Lake | 33 | 15,970 | Longwood | 30 | 0 | Miami Springs | 111 | 13,859 |
| Holmes Beach | 71 | 3,010 | Lake Alfred | 41 | 6,374 | Loxahatchee Groves | 86 | 3,355 | Micanopy | 20 | 648 |
| Homestead | 117 | 42,077 | Lake Buena Vista | 44 | 24 | Lynn Haven | 6 | 18,695 | Midway | 8 | 3,537 |
| Homestead | 120 | 38,660 | Lake Butler | 19 | 1,986 | Macclenny | 10 | 7,304 | Milton | 3 | 10,197 |
| Horseshoe Beach | 21 | 165 | Lake City | 10 | 12,329 | Madeira Beach | 69 | 3,895 | Minneola | 32 | 13,843 |
| Howey-in-the-Hills | 32 | 1,643 | Lake Clarke Shores | 87 | 3,564 | Madison | 7 | 2,912 | Miramar | 101 | 33,250 |
| Hypoluxo | 89 | 2,687 | Lake Hamilton | 41 | 1,537 | Maitland | 30 | 19,543 | Miramar | 102 | 42,943 |
| Indialantic | 52 | 3,010 | Lake Helen | 26 | 253 | Malabar | 53 | 2,949 | Miramar | 103 | 41,492 |
| Indian Creek | 100 | 84 | Lake Helen | 27 | 2,589 | Malone | 5 | 1,959 | Miramar | 105 | 17,036 |
| Indian Harbour Beach | 52 | 9,019 | Lake Mary | 29 | 16,798 | Manalapan | 89 | 419 | Monticello | 7 | 2,589 |
| Indian River Shores | 54 | 4,241 | Lake Park | 88 | 9,047 | Mangonia Park | 88 | 2,142 | Montverde | 32 | 1,655 |
| Indian Rocks Beach | 66 | 3,673 | Lake Placid | 55 | 2,360 | Marathon | 120 | 9,689 | Moore Haven | 55 | 1,566 |
| Indian Shores | 66 | 1,190 | | | | Marco Island | 106 | 15,760 | Mount Dora | 31 | 16,341 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities by District

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mulberry | 56 | 3,952 | Orlando | 30 | 0 | Pinellas Park | 66 | 4,662 | Sea Ranch Lakes | 93 | 540 |
| Naples | 106 | 19,115 | Orlando | 44 | 8,859 | Pinellas Park | 67 | 722 | Sebastian | 54 | 25,054 |
| Neptune Beach | 11 | 7,217 | Orlando | 45 | 16,578 | Pinellas Park | 68 | 39,958 | Sebring | 55 | 10,729 |
| New Port Richey | 36 | 16,728 | Orlando | 46 | 102,278 | Pinellas Park | 69 | 7,751 | Seminole | 66 | 19,364 |
| New Smyrna Beach | 25 | 30,137 | Orlando | 47 | 99,813 | Plant City | 58 | 39,764 | Sewall's Point | 83 | 1,991 |
| New Smyrna Beach | 27 | 5 | Orlando | 48 | 36,603 | Plantation | 94 | 21,639 | Shalimar | 4 | 737 |
| Newberry | 21 | 7,342 | Orlando | 50 | 43,442 | Plantation | 95 | 872 | Sneads | 5 | 1,699 |
| Niceville | 4 | 15,772 | Ormond Beach | 24 | 147 | Plantation | 97 | 4,868 | Sopchoppy | 7 | 426 |
| Noma | 5 | 208 | Ormond Beach | 25 | 39,651 | Plantation | 98 | 61,635 | South Bay | 81 | 4,860 |
| North Bay Village | 113 | 8,159 | Ormond Beach | 26 | 3,282 | Plantation | 99 | 2,736 | South Daytona | 25 | 15 |
| North Lauderdale | 92 | 3,537 | Otter Creek | 22 | 108 | Polk City | 39 | 2,713 | South Daytona | 26 | 12,850 |
| North Lauderdale | 95 | 41,257 | Oviedo | 28 | 40,059 | Pomona Park | 19 | 784 | South Miami | 114 | 11,185 |
| North Miami | 100 | 10,767 | Pahokee | 81 | 5,524 | Pompano Beach | 92 | 58,013 | South Miami | 115 | 841 |
| North Miami | 107 | 20,844 | Palatka | 19 | 10,446 | Pompano Beach | 93 | 54,033 | South Palm Beach | 89 | 1,471 |
| North Miami | 108 | 28,580 | Palm Bay | 53 | 119,760 | Ponce de Leon | 5 | 504 | South Pasadena | 69 | 5,353 |
| North Miami Beach | 100 | 8,780 | Palm Beach | 88 | 0 | Ponce Inlet | 25 | 3,364 | Southwest Ranches | 99 | 2,162 |
| North Miami Beach | 107 | 34,896 | Palm Beach | 89 | 9,245 | Port Orange | 25 | 62,596 | Southwest Ranches | 104 | 5,445 |
| North Palm Beach | 85 | 13,162 | Palm Beach Gardens | 85 | 59,182 | Port Orange | 26 | 0 | Springfield | 6 | 8,075 |
| North Port | 74 | 74,793 | Palm Beach Gardens | 88 | 0 | Port Richey | 36 | 3,052 | St. Augustine | 17 | 14,329 |
| North Redington Beach | 69 | 1,495 | Palm Beach Shores | 89 | 1,330 | Port St. Joe | 7 | 3,357 | St. Augustine Beach | 17 | 6,803 |
| Oak Hill | 27 | 1,986 | Palm Coast | 24 | 89,258 | Port St. Lucie | 55 | 7 | St. Cloud | 42 | 58,964 |
| Oakland | 44 | 3,516 | Palm Shores | 52 | 1,200 | Port St. Lucie | 83 | 124,528 | St. Leo | 38 | 2,362 |
| Oakland Park | 92 | 24,706 | Palm Springs | 87 | 26,890 | Port St. Lucie | 84 | 80,316 | St. Lucie Village | 54 | 613 |
| Oakland Park | 93 | 5,927 | Palm Springs | 90 | 0 | Punta Gorda | 75 | 19,471 | St. Marks | 7 | 274 |
| Oakland Park | 94 | 13,596 | Palmetto | 70 | 4,232 | Quincy | 8 | 7,970 | St. Pete Beach | 69 | 8,879 |
| Ocala | 20 | 11,692 | Palmetto | 71 | 9,091 | Raiford | 19 | 224 | St. Petersburg | 68 | 110,834 |
| Ocala | 22 | 16,633 | Palmetto Bay | 114 | 463 | Reddick | 20 | 449 | St. Petersburg | 69 | 70,288 |
| Ocala | 23 | 35,266 | Palmetto Bay | 115 | 23,976 | Redington Beach | 69 | 1,376 | St. Petersburg | 70 | 77,186 |
| Ocean Breeze | 83 | 301 | Panama City | 6 | 32,939 | Redington Shores | 69 | 2,176 | Starke | 19 | 5,796 |
| Ocean Ridge | 89 | 1,830 | Panama City Beach | 6 | 18,094 | Riviera Beach | 85 | 0 | Stuart | 82 | 0 |
| Ocoee | 44 | 8,764 | Parker | 6 | 4,010 | Riviera Beach | 88 | 33,313 | Stuart | 83 | 17,425 |
| Ocoee | 45 | 38,551 | Parkland | 96 | 34,670 | Riviera Beach | 89 | 4,291 | Sunny Isles Beach | 100 | 22,342 |
| Okeechobee | 55 | 5,254 | Paxton | 5 | 556 | Rockledge | 51 | 27,678 | Sunrise | 95 | 31,875 |
| Oldsmar | 64 | 14,887 | Pembroke Park | 101 | 6,260 | Royal Palm Beach | 86 | 38,932 | Sunrise | 97 | 26,984 |
| Oldsmar | 65 | 0 | Pembroke Pines | 99 | 17,881 | Safety Harbor | 64 | 17,072 | Sunrise | 98 | 38,476 |
| Oldsmar | 67 | 11 | Pembroke Pines | 101 | 22,793 | Safety Harbor | 67 | 0 | Surfside | 100 | 5,689 |
| Opa-locka | 109 | 16,463 | Pembroke Pines | 102 | 43,512 | San Antonio | 38 | 1,297 | Sweetwater | 105 | 19,363 |
| Orange City | 26 | 4,234 | Pembroke Pines | 104 | 86,992 | Sanford | 28 | 25,860 | Tallahassee | 8 | 99,536 |
| Orange City | 27 | 8,398 | Penney Farms | 19 | 821 | Sanford | 29 | 35,191 | Tallahassee | 9 | 96,633 |
| Orange Park | 18 | 9,089 | Pensacola | 2 | 54,312 | Sanibel | 76 | 6,382 | Tamarac | 92 | 2,841 |
| Orchid | 54 | 516 | Perry | 7 | 6,898 | Sarasota | 70 | 13,432 | Tamarac | 95 | 21,072 |
| | | | Pierson | 24 | 1,542 | Sarasota | 71 | 17,357 | Tamarac | 97 | 47,984 |
| | | | Pinecrest | 114 | 6,375 | Sarasota | 72 | 24,053 | | | |
| | | | Pinecrest | 115 | 12,013 | Satellite Beach | 52 | 11,226 | | | |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities by District

| City | District | Total Population | City | District | Total Population |
|------|----------|------------------|------|----------|------------------|
| Tampa | 58 | 972 | Wilton Manors | 93 | 2,784 |
| Tampa | 60 | 124,149 | Wilton Manors | 94 | 8,642 |
| Tampa | 61 | 129,079 | Windermere | 44 | 3,030 |
| Tampa | 62 | 56,301 | Winter Garden | 44 | 30,039 |
| Tampa | 63 | 74,458 | Winter Garden | 45 | 16,925 |
| Tarpon Springs | 65 | 25,117 | Winter Haven | 41 | 46,361 |
| Tavares | 31 | 19,003 | Winter Haven | 56 | 2,858 |
| Temple Terrace | 58 | 26,690 | Winter Park | 30 | 10,677 |
| Tequesta | 82 | 6,158 | Winter Park | 47 | 19,118 |
| Titusville | 50 | 48,789 | Winter Springs | 28 | 38,342 |
| Titusville | 51 | 0 | Worthington Springs | 19 | 378 |
| Treasure Island | 69 | 6,584 | Yankeetown | 22 | 588 |
| Trenton | 21 | 2,015 | Zephyrhills | 38 | 17,194 |
| Umatilla | 31 | 3,685 | Zolfo Springs | 56 | 1,737 |
| Valparaiso | 4 | 4,752 | | | |
| Venice | 74 | 25,463 | | | |
| Vernon | 5 | 732 | | | |
| Vero Beach | 54 | 16,354 | | | |
| Virginia Gardens | 111 | 2,364 | | | |
| Waldo | 20 | 846 | | | |
| Wauchula | 56 | 4,900 | | | |
| Wausau | 5 | 371 | | | |
| Webster | 33 | 778 | | | |
| Weeki Wachee | 35 | 16 | | | |
| Welaka | 19 | 714 | | | |
| Wellington | 81 | 47 | | | |
| Wellington | 86 | 61,590 | | | |
| West Melbourne | 52 | 5,952 | | | |
| West Melbourne | 53 | 19,972 | | | |
| West Miami | 114 | 7,233 | | | |
| West Palm Beach | 85 | 10,205 | | | |
| West Palm Beach | 86 | 16,448 | | | |
| West Palm Beach | 87 | 13,967 | | | |
| West Palm Beach | 88 | 71,146 | | | |
| West Palm Beach | 89 | 5,649 | | | |
| West Park | 101 | 15,130 | | | |
| Westlake | 85 | 906 | | | |
| Weston | 97 | 0 | | | |
| Weston | 104 | 68,107 | | | |
| Westville | 5 | 261 | | | |
| Wewahitchka | 7 | 2,074 | | | |
| White Springs | 10 | 740 | | | |
| Wildwood | 33 | 15,730 | | | |
| Williston | 22 | 2,976 | | | |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities Within Districts

| District | City | Total Population |
|---|---|---|
| 1 | Century | 1,713 |
| 2 | Gulf Breeze | 6,302 |
| 2 | Pensacola | 54,312 |
| 3 | Jay | 524 |
| 3 | Laurel Hill | 584 |
| 3 | Milton | 10,197 |
| 4 | Cinco Bayou | 457 |
| 4 | Crestview | 27,134 |
| 4 | Destin | 13,931 |
| 4 | Fort Walton Beach | 20,922 |
| 4 | Mary Esther | 3,982 |
| 4 | Niceville | 15,772 |
| 4 | Shalimar | 737 |
| 4 | Valparaiso | 4,752 |
| 5 | Alford | 484 |
| 5 | Bascom | 87 |
| 5 | Bonifay | 2,759 |
| 5 | Campbellton | 191 |
| 5 | Caryville | 301 |
| 5 | Chipley | 3,660 |
| 5 | Cottondale | 848 |
| 5 | DeFuniak Springs | 5,919 |
| 5 | Ebro | 237 |
| 5 | Esto | 341 |
| 5 | Freeport | 5,861 |
| 5 | Graceville | 2,153 |
| 5 | Grand Ridge | 882 |
| 5 | Greenwood | 539 |
| 5 | Jacob City | 217 |
| 5 | Malone | 1,959 |
| 5 | Marianna | 6,245 |
| 5 | Noma | 208 |
| 5 | Paxton | 556 |
| 5 | Ponce de Leon | 504 |
| 5 | Sneads | 1,699 |
| 5 | Vernon | 732 |
| 5 | Wausau | 371 |
| 5 | Westville | 261 |

| District | City | Total Population |
|---|---|---|
| 6 | Callaway | 13,045 |
| 6 | Lynn Haven | 18,695 |
| 6 | Mexico Beach | 916 |
| 6 | Panama City | 32,939 |
| 6 | Panama City Beach | 18,094 |
| 6 | Parker | 4,010 |
| 6 | Springfield | 8,075 |
| 7 | Altha | 496 |
| 7 | Apalachicola | 2,341 |
| 7 | Blountstown | 2,266 |
| 7 | Bristol | 918 |
| 7 | Carrabelle | 2,606 |
| 7 | Greenville | 746 |
| 7 | Lee | 375 |
| 7 | Madison | 2,912 |
| 7 | Mayo | 1,055 |
| 7 | Monticello | 2,589 |
| 7 | Perry | 6,898 |
| 7 | Port St. Joe | 3,357 |
| 7 | Sopchoppy | 426 |
| 7 | St. Marks | 274 |
| 7 | Wewahitchka | 2,074 |
| 8 | Chattahoochee | 2,955 |
| 8 | Greensboro | 461 |
| 8 | Gretna | 1,357 |
| 8 | Havana | 1,753 |
| 8 | Midway | 3,537 |
| 8 | Quincy | 7,970 |
| 9 | Tallahassee | 99,536 |
| 9 | Tallahassee | 96,633 |
| 10 | Branford | 711 |
| 10 | Fort White | 618 |
| 10 | Glen St. Mary | 463 |
| 10 | High Springs | 3,652 |
| 10 | Jasper | 3,621 |
| 10 | Jennings | 749 |
| 10 | Lake City | 12,329 |
| 10 | Live Oak | 6,735 |
| 10 | Macclenny | 7,304 |
| 10 | White Springs | 740 |

| District | City | Total Population |
|---|---|---|
| 11 | Atlantic Beach | 13,513 |
| 11 | Callahan | 1,526 |
| 11 | Fernandina Beach | 13,052 |
| 11 | Hilliard | 2,967 |
| 11 | Jacksonville | 48,373 |
| 11 | Jacksonville Beach | 23,830 |
| 11 | Neptune Beach | 7,217 |
| 12 | Jacksonville | 179,332 |
| 13 | Jacksonville | 173,073 |
| 14 | Jacksonville | 179,268 |
| 15 | Baldwin | 1,396 |
| 15 | Jacksonville | 172,685 |
| 16 | Jacksonville | 196,880 |
| 17 | St. Augustine | 14,329 |
| 17 | St. Augustine Beach | 6,803 |
| 18 | Orange Park | 9,089 |
| 19 | Brooker | 322 |
| 19 | Crescent City | 1,654 |
| 19 | Green Cove Springs | 9,786 |
| 19 | Hampton | 432 |
| 19 | Interlachen | 1,441 |
| 19 | Keystone Heights | 1,446 |
| 19 | Lake Butler | 1,986 |
| 19 | Lawtey | 636 |
| 19 | Palatka | 10,446 |
| 19 | Penney Farms | 821 |
| 19 | Pomona Park | 784 |
| 19 | Raiford | 224 |
| 19 | Starke | 5,796 |
| 19 | Welaka | 714 |
| 19 | Worthington Springs | 378 |
| 20 | Alachua | 2,997 |
| 20 | Archer | 1,140 |
| 20 | Gainesville | 73,688 |
| 20 | Hawthorne | 1,478 |
| 20 | La Crosse | 316 |
| 20 | McIntosh | 463 |
| 20 | Micanopy | 648 |
| 20 | Ocala | 11,692 |
| 20 | Reddick | 449 |
| 20 | Waldo | 846 |

| District | City | Total Population |
|---|---|---|
| 21 | Alachua | 7,577 |
| 21 | Bell | 518 |
| 21 | Cross City | 1,689 |
| 21 | Fanning Springs | 478 |
| 21 | Gainesville | 67,397 |
| 21 | High Springs | 2,563 |
| 21 | Horseshoe Beach | 165 |
| 21 | Newberry | 7,342 |
| 21 | Trenton | 2,015 |
| 22 | Bronson | 1,140 |
| 22 | Cedar Key | 687 |
| 22 | Chiefland | 2,316 |
| 22 | Dunnellon | 1,928 |
| 22 | Fanning Springs | 704 |
| 22 | Inglis | 1,476 |
| 22 | Ocala | 16,633 |
| 22 | Otter Creek | 108 |
| 22 | Williston | 2,976 |
| 22 | Yankeetown | 588 |
| 23 | Belleview | 5,413 |
| 23 | Ocala | 35,266 |
| 24 | Beverly Beach | 474 |
| 24 | Bunnell | 3,276 |
| 24 | Flagler Beach | 5,160 |
| 24 | Marineland | 15 |
| 24 | Ormond Beach | 147 |
| 24 | Palm Coast | 89,258 |
| 24 | Pierson | 1,542 |
| 25 | Daytona Beach | 12,075 |
| 25 | Daytona Beach Shores | 5,179 |
| 25 | Edgewater | 3,148 |
| 25 | New Smyrna Beach | 30,137 |
| 25 | Ormond Beach | 39,651 |
| 25 | Ponce Inlet | 3,364 |
| 25 | Port Orange | 62,596 |
| 25 | South Daytona | 15 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities Within Districts

| District | City | Total Population | District | City | Total Population | District | City | Total Population | District | City | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Daytona Beach | 60,572 | 32 | Astatula | 1,889 | 42 | Frostproof | 2,877 | 54 | Fellsmere | 4,834 |
| 26 | DeLand | 37,351 | 32 | Clermont | 43,021 | 42 | Highland Park | 251 | 54 | Indian River Shores | 4,241 |
| 26 | Deltona | 0 | 32 | Groveland | 18,505 | 42 | Hillcrest Heights | 243 | 54 | Orchid | 516 |
| 26 | Holly Hill | 12,958 | 32 | Howey-in-the-Hills | 1,643 | 42 | Kissimmee | 0 | 54 | Sebastian | 25,054 |
| 26 | Lake Helen | 253 | 32 | Leesburg | 26,981 | 42 | Lake Wales | 13,368 | 54 | St. Lucie Village | 613 |
| 26 | Orange City | 4,234 | 32 | Mascotte | 6,609 | 42 | St. Cloud | 58,964 | 54 | Vero Beach | 16,354 |
| 26 | Ormond Beach | 3,282 | 32 | Minneola | 13,843 | 43 | Kissimmee | 79,226 | 55 | Avon Park | 9,658 |
| 26 | Port Orange | 0 | 32 | Montverde | 1,655 | 44 | Bay Lake | 29 | 55 | Fort Pierce | 0 |
| 26 | South Daytona | 12,850 | 33 | Bushnell | 3,047 | 44 | Lake Buena Vista | 24 | 55 | Lake Placid | 2,360 |
| 27 | DeBary | 22,260 | 33 | Center Hill | 846 | 44 | Oakland | 3,516 | 55 | Moore Haven | 1,566 |
| 27 | Deltona | 93,692 | 33 | Coleman | 642 | 44 | Ocoee | 8,764 | 55 | Okeechobee | 5,254 |
| 27 | Edgewater | 19,949 | 33 | Fruitland Park | 8,325 | 44 | Orlando | 8,859 | 55 | Port St. Lucie | 7 |
| 27 | Lake Helen | 2,589 | 33 | Lady Lake | 15,970 | 44 | Windermere | 3,030 | 55 | Sebring | 10,729 |
| 27 | New Smyrna Beach | 5 | 33 | Leesburg | 19 | 44 | Winter Garden | 30,039 | 56 | Arcadia | 7,420 |
| 27 | Oak Hill | 1,986 | 33 | Webster | 778 | 45 | Apopka | 20,886 | 56 | Bartow | 19,309 |
| 27 | Orange City | 8,398 | 33 | Wildwood | 15,730 | 45 | Ocoee | 38,531 | 56 | Bowling Green | 2,405 |
| 28 | Casselberry | 8,877 | 34 | Crystal River | 3,396 | 45 | Orlando | 16,578 | 56 | Fort Meade | 5,100 |
| 28 | Oviedo | 40,059 | 34 | Inverness | 7,543 | 45 | Winter Garden | 16,925 | 56 | Lake Wales | 1,519 |
| 28 | Sanford | 25,860 | 35 | Brooksville | 8,890 | 46 | Orlando | 102,278 | 56 | Mulberry | 3,952 |
| 28 | Winter Springs | 38,342 | 35 | Weeki Wachee | 16 | 47 | Belle Isle | 7,032 | 56 | Wauchula | 4,900 |
| 29 | Altamonte Springs | 11,043 | 36 | New Port Richey | 16,728 | 47 | Edgewood | 2,685 | 56 | Winter Haven | 2,858 |
| 29 | Casselberry | 3,053 | 36 | Port Richey | 3,052 | 47 | Orlando | 99,813 | 56 | Zolfo Springs | 1,737 |
| 29 | Lake Mary | 16,798 | 38 | Dade City | 7,275 | 47 | Winter Park | 19,118 | 58 | Plant City | 39,764 |
| 29 | Longwood | 15,087 | 38 | San Antonio | 1,297 | 48 | Orlando | 36,603 | 58 | Tampa | 972 |
| 29 | Sanford | 35,191 | 38 | St. Leo | 2,362 | 48 | Orlando | 43,442 | 58 | Temple Terrace | 26,690 |
| 30 | Altamonte Springs | 35,188 | 38 | Zephyrhills | 17,194 | 50 | Titusville | 48,789 | 60 | Tampa | 124,149 |
| 30 | Casselberry | 16,864 | 39 | Auburndale | 15,616 | 51 | Cape Canaveral | 9,972 | 61 | Tampa | 129,079 |
| 30 | Eatonville | 2,349 | 39 | Bartow | 0 | 51 | Cocoa | 19,041 | 62 | Tampa | 56,301 |
| 30 | Longwood | 0 | 39 | Lakeland | 6,513 | 51 | Cocoa Beach | 11,354 | 63 | Tampa | 74,458 |
| 30 | Maitland | 19,543 | 39 | Polk City | 2,713 | 51 | Rockledge | 27,678 | 64 | Clearwater | 0 |
| 30 | Orlando | 0 | 40 | Lakeland | 106,128 | 51 | Titusville | 0 | 64 | Oldsmar | 14,887 |
| 30 | Winter Park | 10,677 | 41 | Davenport | 9,043 | 52 | Indialantic | 3,010 | 64 | Safety Harbor | 17,072 |
| 31 | Apopka | 33,987 | 41 | Dundee | 5,235 | 52 | Indian Harbour Beach | 9,019 | 65 | Clearwater | 14,040 |
| 31 | Eustis | 23,189 | 41 | Eagle Lake | 3,008 | 52 | Melbourne | 68,077 | 65 | Dunedin | 36,068 |
| 31 | Mount Dora | 16,341 | 41 | Haines City | 26,669 | 52 | Melbourne Beach | 3,231 | 65 | Oldsmar | 0 |
| 31 | Tavares | 19,003 | 41 | Lake Alfred | 6,374 | 52 | Melbourne Village | 681 | 65 | Tarpon Springs | 25,117 |
| 31 | Umatilla | 3,685 | 41 | Lake Hamilton | 1,537 | 52 | Palm Shores | 1,200 | | | |
| | | | 41 | Lake Wales | 1,474 | 52 | Satellite Beach | 11,226 | | | |
| | | | 41 | Winter Haven | 46,361 | 52 | West Melbourne | 5,952 | | | |
| | | | | | | 53 | Grant-Valkaria | 4,509 | | | |
| | | | | | | 53 | Malabar | 2,949 | | | |
| | | | | | | 53 | Melbourne | 16,601 | | | |
| | | | | | | 53 | Palm Bay | 119,760 | | | |
| | | | | | | 53 | West Melbourne | 19,972 | | | |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities Within Districts

| District | City | Total Population | District | City | Total Population | District | City | Total Population | District | City | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Belleair | 4,273 | 76 | Bonita Springs | 53,644 | 87 | Atlantis | 0 | 91 | Boca Raton | 28,399 |
| 66 | Belleair Beach | 1,633 | 76 | Cape Coral | 0 | 87 | Cloud Lake | 134 | 91 | Boynton Beach | 14,662 |
| 66 | Belleair Bluffs | 2,311 | 76 | Estero | 36,939 | 87 | Glen Ridge | 217 | 91 | Delray Beach | 7,306 |
| 66 | Belleair Shore | 73 | 76 | Fort Myers Beach | 5,582 | 87 | Greenacres | 21,412 | 91 | Golf | 255 |
| 66 | Clearwater | 25,825 | 76 | Sanibel | 6,382 | 87 | Haverhill | 0 | 92 | Deerfield Beach | 71,048 |
| 66 | Indian Rocks Beach | 3,673 | 77 | Cape Coral | 194,005 | 87 | Lake Clarke Shores | 3,564 | 92 | Fort Lauderdale | 6,352 |
| 66 | Indian Shores | 1,190 | 78 | Estero | 0 | 87 | Lake Worth Beach | 18,023 | 92 | Lauderdale Lakes | 5,681 |
| 66 | Largo | 32,868 | 78 | Fort Myers | 86,395 | 87 | Palm Springs | 26,890 | 92 | Margate | 5,938 |
| 66 | Pinellas Park | 4,662 | 79 | Cape Coral | 11 | 87 | West Palm Beach | 13,967 | 92 | North Lauderdale | 3,537 |
| 66 | Seminole | 19,364 | 80 | Clewiston | 7,327 | 88 | Boynton Beach | 23,085 | 92 | Oakland Park | 24,706 |
| 67 | Clearwater | 77,427 | 80 | LaBelle | 4,966 | 88 | Delray Beach | 14,949 | 92 | Pompano Beach | 58,013 |
| 67 | Largo | 49,617 | 81 | Belle Glade | 16,698 | 88 | Lake Park | 9,047 | 92 | Tamarac | 2,841 |
| 67 | Oldsmar | 11 | 81 | Pahokee | 5,524 | 88 | Lake Worth Beach | 16,157 | 93 | Deerfield Beach | 15,811 |
| 67 | Pinellas Park | 722 | 81 | South Bay | 4,860 | 88 | Lantana | 4,925 | 93 | Fort Lauderdale | 72,853 |
| 67 | Safety Harbor | 0 | 81 | Wellington | 47 | 88 | Mangonia Park | 2,142 | 93 | Hillsboro Beach | 1,987 |
| 68 | Pinellas Park | 39,958 | 82 | Indiantown | 6,560 | 88 | Palm Beach | 0 | 93 | Lauderdale-by-the-Sea | 6,198 |
| 68 | St. Petersburg | 110,834 | 82 | Juno Beach | 3 | 88 | Palm Beach Gardens | 0 | 93 | Lighthouse Point | 10,486 |
| 69 | Gulfport | 11,783 | 82 | Jupiter | 55,232 | 88 | Riviera Beach | 33,313 | 93 | Oakland Park | 5,927 |
| 69 | Kenneth City | 5,047 | 82 | Jupiter Inlet Colony | 405 | 88 | West Palm Beach | 71,146 | 93 | Pompano Beach | 54,033 |
| 69 | Madeira Beach | 3,895 | 82 | Jupiter Island | 804 | 89 | Boca Raton | 69,023 | 93 | Sea Ranch Lakes | 540 |
| 69 | North Redington Beach | 1,495 | 82 | Stuart | 0 | 89 | Boynton Beach | 15,694 | 93 | Wilton Manors | 2,784 |
| 69 | Pinellas Park | 7,751 | 82 | Tequesta | 6,158 | 89 | Briny Breezes | 502 | 94 | Fort Lauderdale | 89,149 |
| 69 | Redington Beach | 1,376 | 83 | Ocean Breeze | 301 | 89 | Delray Beach | 44,591 | 94 | Lauderdale Lakes | 14,646 |
| 69 | Redington Shores | 2,176 | 83 | Port St. Lucie | 124,528 | 89 | Gulf Stream | 954 | 94 | Lauderhill | 15,540 |
| 69 | South Pasadena | 5,353 | 83 | Sewall's Point | 1,991 | 89 | Highland Beach | 4,295 | 94 | Lazy Lake | 33 |
| 69 | St. Pete Beach | 8,879 | 83 | Stuart | 17,425 | 89 | Hypoluxo | 2,687 | 94 | Oakland Park | 13,596 |
| 69 | St. Petersburg | 70,288 | 84 | Fort Pierce | 47,297 | 89 | Lake Worth Beach | 4,869 | 94 | Plantation | 21,639 |
| 69 | Treasure Island | 6,584 | 84 | Port St. Lucie | 80,316 | 89 | Lantana | 6,534 | 94 | Wilton Manors | 8,642 |
| 70 | Bradenton | 15,662 | 85 | Juno Beach | 3,855 | 89 | Manalapan | 419 | 95 | Lauderdale Lakes | 15,627 |
| 70 | Palmetto | 4,232 | 85 | Jupiter | 5,815 | 89 | Ocean Ridge | 1,830 | 95 | Lauderhill | 58,942 |
| 70 | Sarasota | 13,432 | 85 | North Palm Beach | 13,162 | 89 | Palm Beach | 9,245 | 95 | Margate | 3,566 |
| 70 | St. Petersburg | 77,186 | 85 | Palm Beach Gardens | 59,182 | 89 | Palm Beach Shores | 1,330 | 95 | North Lauderdale | 41,257 |
| 71 | Anna Maria | 968 | 85 | Riviera Beach | 0 | 89 | Riviera Beach | 4,291 | 95 | Plantation | 872 |
| 71 | Bradenton | 31,678 | 85 | West Palm Beach | 10,205 | 89 | South Palm Beach | 1,471 | 95 | Sunrise | 31,875 |
| 71 | Bradenton Beach | 908 | 85 | Westlake | 906 | 89 | West Palm Beach | 5,649 | 95 | Tamarac | 21,072 |
| 71 | Holmes Beach | 3,010 | 86 | Greenacres | 856 | 90 | Atlantis | 2,142 | 96 | Coconut Creek | 57,833 |
| 71 | Longboat Key | 7,505 | 86 | Haverhill | 2,187 | 90 | Boynton Beach | 26,939 | 96 | Coral Springs | 37,407 |
| 71 | Palmetto | 9,091 | 86 | Loxahatchee Groves | 3,355 | 90 | Greenacres | 21,722 | 96 | Margate | 49,208 |
| 71 | Sarasota | 17,357 | 86 | Royal Palm Beach | 38,932 | 90 | Lake Worth Beach | 3,170 | 96 | Parkland | 34,670 |
| 72 | Sarasota | 24,053 | 86 | Wellington | 61,590 | 90 | Lantana | 45 | 97 | Coral Springs | 96,987 |
| 73 | Bradenton | 8,358 | 86 | West Palm Beach | 16,448 | 90 | Palm Springs | 0 | 97 | Plantation | 4,868 |
| 74 | North Port | 74,793 | | | | | | | 97 | Sunrise | 26,984 |
| 74 | Venice | 25,463 | | | | | | | 97 | Tamarac | 47,984 |
| 75 | Punta Gorda | 19,471 | | | | | | | 97 | Weston | 0 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## All Cities Within Districts

| District | City | Total Population | District | City | Total Population | District | City | Total Population |
|---|---|---|---|---|---|---|---|---|
| 98 | Davie | 69,281 | 105 | Doral | 29,269 | 116 | Doral | 11,245 |
| 98 | Plantation | 61,635 | 105 | Everglades | 0 | 117 | Florida City | 13,085 |
| 98 | Sunrise | 38,476 | 105 | Medley | 0 | 117 | Homestead | 42,077 |
| 99 | Cooper City | 34,401 | 105 | Miramar | 17,036 | 120 | Homestead | 38,660 |
| 99 | Dania Beach | 23,559 | 105 | Sweetwater | 19,363 | 120 | Islamorada | 7,107 |
| 99 | Davie | 33,198 | 106 | Everglades | 352 | 120 | Key Colony Beach | 790 |
| 99 | Fort Lauderdale | 14,406 | 106 | Marco Island | 15,760 | 120 | Key West | 26,444 |
| 99 | Hollywood | 42,057 | 106 | Naples | 19,115 | 120 | Layton | 210 |
| 99 | Pembroke Pines | 17,881 | 107 | Miami Gardens | 32,308 | 120 | Marathon | 9,689 |
| 99 | Plantation | 2,736 | 107 | North Miami | 20,844 | | | |
| 99 | Southwest Ranches | 2,162 | 107 | North Miami Beach | 34,896 | | | |
| 100 | Aventura | 40,242 | 108 | Biscayne Park | 3,117 | | | |
| 100 | Bal Harbour | 3,093 | 108 | El Portal | 1,986 | | | |
| 100 | Bay Harbor Islands | 5,922 | 108 | Miami | 53,530 | | | |
| 100 | Dania Beach | 8,164 | 108 | Miami Shores | 11,567 | | | |
| 100 | Fort Lauderdale | 0 | 108 | North Miami | 28,580 | | | |
| 100 | Golden Beach | 961 | 109 | Hialeah | 457 | | | |
| 100 | Hallandale Beach | 28,521 | 109 | Miami | 83,070 | | | |
| 100 | Hollywood | 34,981 | 109 | Miami Gardens | 10,849 | | | |
| 100 | Indian Creek | 84 | 109 | Opa-locka | 16,463 | | | |
| 100 | North Miami | 10,767 | 110 | Hialeah | 88,882 | | | |
| 100 | North Miami Beach | 8,780 | 110 | Miami Lakes | 14,383 | | | |
| 100 | Sunny Isles Beach | 22,342 | 111 | Hialeah | 78,465 | | | |
| 100 | Surfside | 5,689 | 111 | Miami | 54,939 | | | |
| 101 | Hallandale Beach | 12,696 | 111 | Miami Springs | 13,859 | | | |
| 101 | Hollywood | 76,029 | 111 | Virginia Gardens | 2,364 | | | |
| 101 | Miramar | 33,250 | 112 | Coral Gables | 16,383 | | | |
| 101 | Pembroke Park | 6,260 | 112 | Key Biscayne | 14,809 | | | |
| 101 | Pembroke Pines | 22,793 | 112 | Miami | 146,957 | | | |
| 101 | West Park | 15,130 | 113 | Miami | 68,353 | | | |
| 102 | Miami Gardens | 68,483 | 113 | Miami Beach | 82,890 | | | |
| 102 | Miramar | 42,943 | 113 | North Bay Village | 8,159 | | | |
| 102 | Pembroke Pines | 43,512 | 114 | Coral Gables | 32,865 | | | |
| 103 | Doral | 24,371 | 114 | Cutler Bay | 45,425 | | | |
| 103 | Hialeah | 55,305 | 114 | Miami | 33,184 | | | |
| 103 | Hialeah Gardens | 23,068 | 114 | Palmetto Bay | 463 | | | |
| 103 | Medley | 1,056 | 114 | Pinecrest | 6,375 | | | |
| 103 | Miami Lakes | 16,084 | 114 | South Miami | 11,185 | | | |
| 103 | Miami Springs | 0 | 114 | West Miami | 7,233 | | | |
| 103 | Miramar | 41,492 | 115 | Doral | 10,989 | | | |
| 104 | Davie | 3,212 | 115 | Miami | 2,208 | | | |
| 104 | Pembroke Pines | 86,992 | 115 | Palmetto Bay | 23,976 | | | |
| 104 | Southwest Ranches | 5,445 | 115 | Pinecrest | 12,013 | | | |
| 104 | Weston | 68,107 | 115 | South Miami | 841 | | | |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| Boundary Analysis | | | | | |
|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| Statewide Avg. | 16.17 | 38.94 | 19.98 | 29.18 | 2.55 | 21.50 |
| 1 | 2 | 88 | 7 | 69 | 0 | 2 |
| 2 | 7 | 75 | 9 | 85 | 0 | 4 |
| 3 | 5 | 79 | 8 | 53 | 1 | 2 |
| 4 | 5 | 69 | 14 | 47 | 1 | 3 |
| 5 | 2 | 84 | 4 | 33 | 0 | 8 |
| 6 | 0 | 74 | 6 | 63 | 0 | 14 |
| 7 | 1 | 96 | 2 | 52 | 0 | 1 |
| 8 | 14 | 65 | 16 | 32 | 1 | 7 |
| 9 | 11 | 67 | 13 | 26 | 1 | 8 |
| 10 | 3 | 91 | 3 | 24 | 0 | 5 |
| 11 | 29 | 83 | 3 | 58 | 0 | 6 |
| 12 | 0 | 0 | 54 | 25 | 0 | 20 |
| 13 | 0 | 0 | 36 | 30 | 8 | 27 |
| 14 | 36 | 36 | 15 | 34 | 3 | 31 |
| 15 | 47 | 47 | 15 | 17 | 0 | 23 |
| 16 | 55 | 55 | 25 | 37 | 0 | 3 |
| 17 | 31 | 72 | 6 | 62 | 3 | 10 |
| 18 | 39 | 60 | 6 | 19 | 0 | 34 |
| 19 | 2 | 90 | 1 | 36 | 0 | 9 |
| 20 | 4 | 44 | 32 | 15 | 1 | 21 |
| 21 | 6 | 72 | 14 | 40 | 0 | 11 |
| 22 | 8 | 81 | 13 | 49 | 0 | 6 |
| 23 | 2 | 61 | 13 | 29 | 2 | 17 |
| 24 | 10 | 62 | 5 | 55 | 2 | 19 |
| 25 | 43 | 28 | 13 | 42 | 1 | 13 |
| 26 | 22 | 8 | 21 | 17 | 4 | 40 |
| 27 | 16 | 68 | 13 | 58 | 2 | 7 |
| 28 | 5 | 68 | 15 | 50 | 0 | 14 |
| 29 | 21 | 53 | 25 | 45 | 0 | 17 |
| 30 | 4 | 12 | 39 | 4 | 0 | 45 |
| 31 | 7 | 67 | 7 | 57 | 4 | 9 |
| 32 | 13 | 68 | 1 | 25 | 2 | 13 |
| 33 | 6 | 68 | 8 | 36 | 0 | 16 |
| 34 | 7 | 81 | 6 | 72 | 0 | 4 |
| 35 | 1 | 73 | 10 | 36 | 0 | 5 |
| 36 | 6 | 73 | 4 | 64 | 0 | 23 |
| 37 | 0 | 39 | 8 | 1 | 0 | 53 |
| 38 | 6 | 73 | 20 | 3 | 0 | 23 |
| 39 | 15 | 43 | 24 | 3 | 0 | 27 |
| 40 | 14 | 24 | 22 | 1 | 0 | 51 |
| 41 | 15 | 13 | 14 | 9 | 0 | 50 |
| 42 | 7 | 60 | 12 | 7 | 1 | 19 |
| 43 | 10 | 32 | 10 | 8 | 0 | 42 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| 44 | 14 | 47 | 30 | 12 | 0 | 20 |
| 45 | 9 | 28 | 46 | 23 | 5 | 12 |
| 46 | 9 | 0 | 60 | 0 | 3 | 31 |
| 47 | 6 | 0 | 80 | 3 | 5 | 11 |
| 48 | 10 | 11 | 44 | 0 | 2 | 37 |
| 49 | 0 | 25 | 26 | 1 | 0 | 49 |
| 50 | 15 | 51 | 10 | 28 | 0 | 19 |
| 51 | 13 | 52 | 6 | 70 | 0 | 11 |
| 52 | 13 | 33 | 19 | 45 | 0 | 19 |
| 53 | 5 | 72 | 16 | 38 | 0 | 4 |
| 54 | 1 | 76 | 2 | 46 | 0 | 7 |
| 55 | 5 | 83 | 2 | 18 | 0 | 7 |
| 56 | 11 | 70 | 11 | 3 | 1 | 12 |
| 57 | 0 | 47 | 31 | 1 | 0 | 22 |
| 58 | 17 | 36 | 15 | 13 | 6 | 21 |
| 59 | 0 | 0 | 28 | 0 | 10 | 62 |
| 60 | 27 | 26 | 25 | 48 | 5 | 19 |
| 61 | 5 | 0 | 31 | 24 | 3 | 38 |
| 62 | 2 | 0 | 26 | 23 | 1 | 48 |
| 63 | 26 | 25 | 30 | 13 | 0 | 18 |
| 64 | 18 | 29 | 18 | 11 | 7 | 32 |
| 65 | 17 | 51 | 0 | 56 | 0 | 21 |
| 66 | 19 | 19 | 8 | 65 | 9 | 11 |
| 67 | 35 | 12 | 5 | 36 | 10 | 30 |
| 68 | 35 | 28 | 8 | 54 | 17 | 16 |
| 69 | 15 | 41 | 13 | 61 | 8 | 11 |
| 70 | 7 | 28 | 21 | 42 | 2 | 30 |
| 71 | 3 | 45 | 13 | 62 | 2 | 23 |
| 72 | 3 | 18 | 32 | 48 | 1 | 13 |
| 73 | 4 | 61 | 25 | 4 | 1 | 7 |
| 74 | 25 | 67 | 22 | 34 | 0 | 1 |
| 75 | 14 | 100 | 0 | 34 | 0 | 0 |
| 76 | 12 | 67 | 3 | 70 | 1 | 10 |
| 77 | 49 | 13 | 2 | 53 | 0 | 1 |
| 78 | 30 | 15 | 25 | 24 | 2 | 23 |
| 79 | 34 | 41 | 19 | 17 | 0 | 3 |
| 80 | 3 | 61 | 20 | 14 | 0 | 17 |
| 81 | 8 | 64 | 13 | 20 | 0 | 19 |
| 82 | 11 | 74 | 6 | 55 | 0 | 7 |
| 83 | 27 | 35 | 8 | 45 | 0 | 28 |
| 84 | 13 | 44 | 12 | 55 | 0 | 19 |
| 85 | 32 | 25 | 8 | 14 | 0 | 33 |
| 86 | 49 | 0 | 16 | 0 | 0 | 37 |
| 87 | 32 | 0 | 34 | 0 | 1 | 40 |

# BENCHMARK STATE HOUSE DISTRICTS - CS/SJR 1176 (2012) - FLHD2012

| | Boundary Analysis | | | | | |
|---|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| 88 | 23 | 0 | 32 | 10 | 10 | 33 |
| 89 | 16 | 46 | 22 | 59 | 7 | 8 |
| 90 | 24 | 0 | 46 | 0 | 10 | 22 |
| 91 | 16 | 8 | 68 | 0 | 7 | 17 |
| 92 | 38 | 13 | 30 | 4 | 23 | 18 |
| 93 | 13 | 50 | 11 | 60 | 26 | 2 |
| 94 | 5 | 0 | 33 | 0 | 10 | 54 |
| 95 | 43 | 0 | 36 | 1 | 0 | 34 |
| 96 | 48 | 29 | 22 | 15 | 0 | 18 |
| 97 | 14 | 44 | 29 | 1 | 0 | 13 |
| 98 | 49 | 0 | 5 | 3 | 0 | 43 |
| 99 | 24 | 0 | 28 | 0 | 1 | 51 |
| 100 | 22 | 35 | 17 | 61 | 7 | 9 |
| 101 | 34 | 27 | 17 | 0 | 5 | 50 |
| 102 | 21 | 7 | 50 | 8 | 0 | 35 |
| 103 | 37 | 3 | 28 | 16 | 0 | 38 |
| 104 | 18 | 42 | 34 | 0 | 0 | 8 |
| 105 | 5 | 28 | 31 | 4 | 0 | 33 |
| 106 | 5 | 63 | 15 | 61 | 0 | 19 |
| 107 | 46 | 23 | 37 | 0 | 12 | 18 |
| 108 | 40 | 0 | 23 | 28 | 0 | 32 |
| 109 | 25 | 0 | 26 | 14 | 12 | 33 |
| 110 | 38 | 10 | 55 | 19 | 4 | 7 |
| 111 | 9 | 0 | 19 | 17 | 21 | 38 |
| 112 | 11 | 12 | 19 | 65 | 0 | 12 |
| 113 | 20 | 27 | 14 | 77 | 0 | 8 |
| 114 | 21 | 0 | 9 | 40 | 0 | 36 |
| 115 | 14 | 0 | 27 | 14 | 3 | 45 |
| 116 | 13 | 0 | 50 | 6 | 5 | 28 |
| 117 | 26 | 0 | 16 | 19 | 0 | 43 |
| 118 | 0 | 0 | 39 | 5 | 0 | 56 |
| 119 | 0 | 0 | 47 | 0 | 4 | 49 |
| 120 | 2 | 84 | 1 | 83 | 0 | 9 |



*Florida*
*State Senate Districts*
*S027S8058*

\* \* \* \* \*

CS/SJR 100

\* \* \* \* \*

*Legislatively Enacted*
*February 3, 2022*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- **10** District boundary & number

Scale bar for statewide map
0  10  20  40  60  80 Miles

*Jacksonville Area*

*Orlando Area*

*Tampa Bay Area*

*South Florida*

Scale bar for insets
0 1 2  4  6  8  10 12 14 Miles

Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov



*Benchmark Florida State Senate Districts FLSD2016*

* * * * *

*Court Ordered on December 30, 2015*

* * * * *

*See League of Women Voters of Fla. v. Detzner, No. 2012-CA-2842 (Fla. 2d Cir.)*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- **10** District boundary & number

Scale bar for statewide map
0 10 20 40 60 80 Miles

Scale bar for insets
0 1 2 4 6 8 10 12 14 Miles

Jacksonville Area

Orlando Area

Tampa Bay Area

South Florida

Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov