

# PCB SRS 22-01

### H000H8009
### Southeast Florida

FLORIDA REDISTRICTING

Orlando

Tampa Bay

Jacksonville

**EXHIBIT J7**

# H000H8009

## STATEWIDE SNAPSHOT

| | | | | | |
|---|---|---|---|---|---|
| Total State Population: | 21,538,187 | | Total Counties: | 67 | Reock Avg. |
| Ideal District Population: | 179,485 | | Counties Split: | 31 | 0.45 |
| Mean Deviation: | 2,747 | 1.53% | Counties Kept Whole: | 36 | Convex Hull Avg. |
| Max Deviation: | 4,252 | 2.37% | Total Cities: | 412 | 0.83 |
| Min Deviation: | -4,269 | -2.38% | Cities Split: | 58 | Polsby Popper Avg. |
| Overall Deviation Range: | 8521 | 4.75% | Cities Kept Whole: | 354 | 0.45 |

## DISTRICT BREAKDOWN

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation From Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation From Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 1 | 178,511 | -974 | -0.54 | 21.12 | 5.39 | 0.37 | 0.64 | 0.24 | 31 | 179,254 | -231 | -0.13 | 7.99 | 7.78 | 0.50 | 0.82 | 0.43 |
| 2 | 180,797 | 1,312 | 0.73 | 16.87 | 6.01 | 0.40 | 0.86 | 0.44 | 32 | 178,768 | -717 | -0.40 | 6.71 | 9.29 | 0.40 | 0.82 | 0.40 |
| 3 | 178,528 | -957 | -0.53 | 7.69 | 5.42 | 0.53 | 0.82 | 0.41 | 33 | 183,153 | 3,668 | 2.04 | 16.07 | 13.96 | 0.48 | 0.83 | 0.42 |
| 4 | 183,737 | 4,252 | 2.37 | 11.20 | 9.71 | 0.53 | 0.93 | 0.61 | 34 | 178,835 | -650 | -0.36 | 7.19 | 10.03 | 0.55 | 0.91 | 0.59 |
| 5 | 181,243 | 1,758 | 0.98 | 12.93 | 5.06 | 0.52 | 0.82 | 0.41 | 35 | 176,404 | -3,081 | -1.72 | 11.84 | 31.86 | 0.42 | 0.84 | 0.26 |
| 6 | 175,216 | -4,269 | -2.38 | 10.62 | 6.85 | 0.33 | 0.80 | 0.45 | 36 | 175,313 | -4,172 | -2.32 | 16.50 | 19.84 | 0.37 | 0.73 | 0.32 |
| 7 | 182,734 | 3,249 | 1.81 | 15.26 | 6.14 | 0.36 | 0.67 | 0.24 | 37 | 175,353 | -4,132 | -2.30 | 11.54 | 25.33 | 0.37 | 0.78 | 0.37 |
| 8 | 175,555 | -3,930 | -2.19 | 50.08 | 8.79 | 0.38 | 0.72 | 0.23 | 38 | 175,442 | -4,043 | -2.25 | 12.29 | 24.37 | 0.37 | 0.79 | 0.36 |
| 9 | 182,853 | 3,368 | 1.88 | 18.08 | 6.32 | 0.34 | 0.88 | 0.33 | 39 | 175,391 | -4,094 | -2.28 | 18.14 | 22.52 | 0.48 | 0.91 | 0.56 |
| 10 | 180,867 | 1,382 | 0.77 | 16.75 | 5.89 | 0.56 | 0.91 | 0.42 | 40 | 178,718 | -767 | -0.43 | 49.23 | 18.45 | 0.52 | 0.85 | 0.43 |
| 11 | 178,543 | -942 | -0.52 | 14.39 | 10.17 | 0.49 | 0.93 | 0.55 | 41 | 177,803 | -1,682 | -0.94 | 42.00 | 30.24 | 0.43 | 0.85 | 0.56 |
| 12 | 181,072 | 1,587 | 0.88 | 21.62 | 12.88 | 0.50 | 0.75 | 0.43 | 42 | 175,798 | -3,687 | -2.05 | 9.89 | 18.58 | 0.34 | 0.85 | 0.38 |
| 13 | 183,002 | 3,517 | 1.96 | 48.51 | 6.63 | 0.73 | 0.93 | 0.68 | 43 | 175,629 | -3,856 | -2.15 | 12.82 | 57.69 | 0.55 | 0.72 | 0.37 |
| 14 | 176,278 | -3,207 | -1.79 | 50.41 | 10.16 | 0.48 | 0.85 | 0.59 | 44 | 175,329 | -4,156 | -2.32 | 10.96 | 43.38 | 0.40 | 0.79 | 0.42 |
| 15 | 182,272 | 2,787 | 1.55 | 18.69 | 6.33 | 0.47 | 0.74 | 0.30 | 45 | 175,807 | -3,678 | -2.05 | 8.53 | 20.66 | 0.48 | 0.94 | 0.56 |
| 16 | 180,047 | 562 | 0.31 | 12.40 | 10.32 | 0.52 | 0.86 | 0.59 | 46 | 176,200 | -3,285 | -1.83 | 16.94 | 58.99 | 0.44 | 0.81 | 0.48 |
| 17 | 183,248 | 3,763 | 2.10 | 14.56 | 12.30 | 0.57 | 0.92 | 0.64 | 47 | 176,233 | -3,252 | -1.81 | 11.95 | 58.48 | 0.54 | 0.77 | 0.36 |
| 18 | 180,300 | 815 | 0.45 | 4.52 | 7.72 | 0.52 | 0.79 | 0.46 | 48 | 183,593 | 4,108 | 2.29 | 18.52 | 23.21 | 0.40 | 0.84 | 0.27 |
| 19 | 175,457 | -4,028 | -2.24 | 9.28 | 8.16 | 0.38 | 0.75 | 0.40 | 49 | 178,192 | -1,293 | -0.72 | 12.40 | 20.43 | 0.53 | 0.92 | 0.48 |
| 20 | 177,061 | -2,424 | -1.35 | 9.60 | 7.12 | 0.56 | 0.85 | 0.43 | 50 | 180,902 | 1,417 | 0.79 | 16.29 | 18.76 | 0.50 | 0.83 | 0.39 |
| 21 | 176,768 | -2,717 | -1.51 | 29.03 | 12.95 | 0.41 | 0.84 | 0.33 | 51 | 182,359 | 2,874 | 1.60 | 12.74 | 29.36 | 0.46 | 0.77 | 0.30 |
| 22 | 183,529 | 4,044 | 2.25 | 8.51 | 10.05 | 0.53 | 0.79 | 0.38 | 52 | 182,726 | 3,241 | 1.81 | 6.73 | 6.14 | 0.45 | 0.70 | 0.34 |
| 23 | 176,178 | -3,307 | -1.84 | 3.33 | 5.82 | 0.36 | 0.70 | 0.37 | 53 | 175,358 | -4,127 | -2.30 | 4.63 | 13.04 | 0.54 | 0.88 | 0.64 |
| 24 | 176,536 | -2,949 | -1.64 | 9.95 | 16.01 | 0.43 | 0.77 | 0.36 | 54 | 176,277 | -3,208 | -1.79 | 10.68 | 18.30 | 0.45 | 0.89 | 0.59 |
| 25 | 176,494 | -2,991 | -1.67 | 11.28 | 20.56 | 0.57 | 0.95 | 0.59 | 55 | 175,430 | -4,055 | -2.26 | 5.69 | 13.99 | 0.47 | 0.92 | 0.65 |
| 26 | 177,279 | -2,206 | -1.23 | 11.16 | 10.13 | 0.58 | 0.92 | 0.53 | 56 | 176,367 | -3,118 | -1.74 | 5.11 | 12.78 | 0.51 | 0.94 | 0.69 |
| 27 | 180,033 | 548 | 0.31 | 6.74 | 12.54 | 0.54 | 0.78 | 0.37 | 57 | 177,343 | -2,142 | -1.19 | 3.55 | 7.45 | 0.43 | 0.87 | 0.47 |
| 28 | 178,466 | -1,019 | -0.57 | 16.67 | 6.91 | 0.56 | 0.79 | 0.43 | 58 | 175,888 | -3,597 | -2.00 | 8.37 | 12.65 | 0.39 | 0.80 | 0.37 |
| 29 | 176,556 | -2,929 | -1.63 | 11.66 | 25.07 | 0.56 | 0.80 | 0.40 | 59 | 178,235 | -1,250 | -0.70 | 6.67 | 9.62 | 0.56 | 0.87 | 0.44 |
| 30 | 181,596 | 2,111 | 1.18 | 6.18 | 5.27 | 0.40 | 0.85 | 0.37 | 60 | 175,492 | -3,993 | -2.22 | 7.65 | 10.03 | 0.54 | 0.87 | 0.50 |

# H000H8009

| | Population | | | Voting Age Population | | Compactness | | | | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **Total Population** | **Deviation From Ideal** | **% Deviation** | **BVAP %** | **HVAP %** | **Reock** | **Convex Hull** | **Polsby Popper** | **District** | **Total Population** | **Deviation From Ideal** | **% Deviation** | **BVAP %** | **HVAP %** | **Reock** | **Convex Hull** | **Polsby Popper** |
| 61 | 175,321 | -4,164 | -2.32 | 4.70 | 8.29 | 0.49 | 0.88 | 0.56 | 91 | 180,714 | 1,229 | 0.68 | 6.08 | 14.65 | 0.50 | 0.92 | 0.60 |
| 62 | 176,028 | -3,457 | -1.93 | 39.87 | 20.73 | 0.17 | 0.62 | 0.20 | 92 | 179,284 | -201 | -0.11 | 7.50 | 12.67 | 0.30 | 0.75 | 0.38 |
| 63 | 175,559 | -3,926 | -2.19 | 44.70 | 24.06 | 0.49 | 0.78 | 0.47 | 93 | 180,537 | 1,052 | 0.59 | 15.33 | 24.97 | 0.45 | 0.88 | 0.51 |
| 64 | 175,706 | -3,779 | -2.11 | 11.73 | 56.66 | 0.58 | 0.86 | 0.59 | 94 | 178,736 | -749 | -0.42 | 20.34 | 20.04 | 0.60 | 0.94 | 0.55 |
| 65 | 176,912 | -2,573 | -1.43 | 7.40 | 17.79 | 0.33 | 0.69 | 0.38 | 95 | 183,276 | 3,791 | 2.11 | 22.69 | 24.18 | 0.39 | 0.81 | 0.47 |
| 66 | 175,639 | -3,846 | -2.14 | 8.21 | 24.25 | 0.47 | 0.90 | 0.61 | 96 | 178,573 | -912 | -0.51 | 24.72 | 30.74 | 0.53 | 0.91 | 0.58 |
| 67 | 177,964 | -1,521 | -0.85 | 20.06 | 21.36 | 0.46 | 0.76 | 0.46 | 97 | 181,496 | 2,011 | 1.12 | 58.73 | 21.41 | 0.54 | 0.86 | 0.48 |
| 68 | 175,705 | -3,780 | -2.11 | 10.54 | 25.75 | 0.61 | 0.96 | 0.62 | 98 | 182,991 | 3,506 | 1.95 | 35.04 | 24.09 | 0.31 | 0.79 | 0.45 |
| 69 | 175,951 | -3,534 | -1.97 | 16.40 | 22.16 | 0.44 | 0.83 | 0.47 | 99 | 183,689 | 4,204 | 2.34 | 52.11 | 18.07 | 0.47 | 0.86 | 0.47 |
| 70 | 175,309 | -4,176 | -2.33 | 13.21 | 20.03 | 0.34 | 0.78 | 0.43 | 100 | 180,598 | 1,113 | 0.62 | 7.14 | 15.95 | 0.37 | 0.94 | 0.53 |
| 71 | 175,587 | -3,898 | -2.17 | 8.99 | 18.50 | 0.51 | 0.93 | 0.63 | 101 | 179,020 | -465 | -0.26 | 13.65 | 34.45 | 0.41 | 0.80 | 0.47 |
| 72 | 175,940 | -3,545 | -1.98 | 6.70 | 11.31 | 0.48 | 0.81 | 0.54 | 102 | 183,490 | 4,005 | 2.23 | 12.84 | 34.89 | 0.57 | 0.86 | 0.50 |
| 73 | 183,473 | 3,988 | 2.22 | 4.49 | 8.36 | 0.39 | 0.90 | 0.54 | 103 | 182,670 | 3,185 | 1.77 | 14.37 | 51.58 | 0.44 | 0.87 | 0.57 |
| 74 | 183,447 | 3,962 | 2.21 | 4.73 | 10.38 | 0.37 | 0.80 | 0.45 | 104 | 177,336 | -2,149 | -1.20 | 41.26 | 44.35 | 0.53 | 0.84 | 0.51 |
| 75 | 183,275 | 3,790 | 2.11 | 3.84 | 5.67 | 0.46 | 0.91 | 0.63 | 105 | 181,313 | 1,828 | 1.02 | 37.90 | 39.39 | 0.61 | 0.90 | 0.62 |
| 76 | 181,871 | 2,386 | 1.33 | 5.55 | 11.50 | 0.58 | 0.93 | 0.62 | 106 | 180,735 | 1,250 | 0.70 | 4.80 | 46.76 | 0.40 | 0.91 | 0.39 |
| 77 | 183,022 | 3,537 | 1.97 | 13.47 | 31.32 | 0.61 | 0.88 | 0.45 | 107 | 183,247 | 3,762 | 2.10 | 50.81 | 36.99 | 0.40 | 0.76 | 0.32 |
| 78 | 183,124 | 3,639 | 2.03 | 12.43 | 18.03 | 0.45 | 0.81 | 0.40 | 108 | 181,345 | 1,860 | 1.04 | 50.69 | 35.42 | 0.48 | 0.85 | 0.45 |
| 79 | 183,355 | 3,870 | 2.16 | 4.75 | 21.42 | 0.55 | 0.88 | 0.48 | 109 | 183,366 | 3,881 | 2.16 | 40.06 | 58.37 | 0.25 | 0.73 | 0.33 |
| 80 | 183,411 | 3,926 | 2.19 | 1.38 | 9.36 | 0.35 | 0.79 | 0.43 | 110 | 179,620 | 135 | 0.08 | 6.51 | 88.95 | 0.44 | 0.82 | 0.49 |
| 81 | 182,510 | 3,025 | 1.69 | 4.29 | 15.37 | 0.45 | 0.90 | 0.62 | 111 | 182,977 | 3,492 | 1.95 | 3.15 | 90.11 | 0.59 | 0.88 | 0.56 |
| 82 | 183,534 | 4,049 | 2.26 | 10.12 | 43.96 | 0.47 | 0.88 | 0.55 | 112 | 179,362 | -123 | -0.07 | 3.58 | 93.99 | 0.42 | 0.79 | 0.42 |
| 83 | 178,332 | -1,153 | -0.64 | 9.83 | 21.09 | 0.53 | 0.84 | 0.57 | 113 | 182,742 | 3,257 | 1.81 | 4.55 | 71.94 | 0.55 | 0.77 | 0.39 |
| 84 | 183,415 | 3,930 | 2.19 | 20.51 | 16.09 | 0.50 | 0.88 | 0.60 | 114 | 181,962 | 2,477 | 1.38 | 5.79 | 74.50 | 0.35 | 0.73 | 0.35 |
| 85 | 182,075 | 2,590 | 1.44 | 15.71 | 17.22 | 0.55 | 0.91 | 0.50 | 115 | 183,326 | 3,841 | 2.14 | 6.75 | 65.96 | 0.28 | 0.74 | 0.31 |
| 86 | 179,269 | -216 | -0.12 | 5.00 | 14.05 | 0.31 | 0.77 | 0.37 | 116 | 183,056 | 3,571 | 1.99 | 3.34 | 87.30 | 0.30 | 0.86 | 0.47 |
| 87 | 182,880 | 3,395 | 1.89 | 7.53 | 15.84 | 0.26 | 0.76 | 0.26 | 117 | 182,248 | 2,763 | 1.54 | 28.93 | 65.07 | 0.15 | 0.44 | 0.17 |
| 88 | 175,984 | -3,501 | -1.95 | 50.05 | 23.16 | 0.30 | 0.57 | 0.12 | 118 | 183,694 | 4,209 | 2.35 | 5.60 | 85.74 | 0.21 | 0.78 | 0.33 |
| 89 | 177,515 | -1,970 | -1.10 | 16.64 | 51.51 | 0.55 | 0.89 | 0.54 | 119 | 183,655 | 4,170 | 2.32 | 5.37 | 85.20 | 0.28 | 0.92 | 0.47 |
| 90 | 179,439 | -46 | -0.03 | 24.05 | 13.29 | 0.61 | 0.91 | 0.60 | 120 | 183,229 | 3,744 | 2.09 | 11.60 | 44.89 | 0.22 | 0.54 | 0.20 |

# H000H8009

| DISTRICT | Proposed BVAP % | Black | | | | | Proposed HVAP % | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2018 | 2016 | 2014 | 2012 | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 8 | 50.08 | 50.38 | 49.32 | 49.53 | 50.87 | 50.47 | 8.79 | 4.79 | 4.79 | 4.40 | 3.48 | 4.13 | 65.48 | 65.15 | 66.29 | 66.99 | 68.30 | 15.69 | 15.78 | 15.99 | 15.34 | 15.71 | 18.83 | 19.09 | 17.71 | 17.65 | 15.98 |
| 13 | 48.51 | 47.61 | 47.43 | 47.17 | 47.88 | 47.77 | 6.63 | 3.56 | 3.16 | 2.83 | 2.38 | 2.04 | 56.29 | 56.03 | 56.47 | 57.69 | 58.71 | 24.67 | 25.19 | 25.94 | 25.13 | 25.37 | 19.03 | 18.77 | 17.58 | 17.18 | 15.90 |
| 14 | 50.41 | 49.70 | 49.81 | 50.10 | 50.78 | 50.07 | 10.16 | 5.17 | 4.51 | 3.93 | 3.28 | 2.92 | 56.45 | 56.45 | 57.49 | 58.70 | 59.44 | 23.09 | 23.34 | 24.08 | 23.37 | 24.13 | 20.46 | 20.19 | 18.43 | 17.92 | 16.44 |
| 21 | 29.03 | 28.15 | 27.87 | 28.51 | 29.73 | 29.28 | 12.95 | 8.65 | 8.34 | 7.73 | 6.21 | 4.70 | 53.14 | 52.47 | 52.86 | 52.78 | 53.79 | 24.05 | 24.14 | 24.40 | 24.57 | 24.72 | 22.80 | 23.36 | 22.72 | 22.63 | 21.47 |
| 40 | 49.23 | 42.87 | 42.40 | 42.48 | 42.21 | 41.32 | 18.45 | 13.20 | 12.79 | 11.98 | 10.83 | 7.62 | 55.23 | 55.00 | 55.43 | 55.55 | 56.11 | 18.24 | 18.87 | 19.59 | 20.46 | 21.65 | 26.54 | 26.13 | 24.95 | 23.97 | 22.25 |
| 41 | 42.00 | 41.61 | 41.18 | 41.98 | 42.50 | 43.29 | 30.24 | 21.77 | 22.14 | 20.52 | 18.48 | 13.14 | 56.89 | 56.98 | 57.66 | 57.30 | 59.03 | 13.53 | 13.36 | 14.17 | 15.04 | 15.52 | 29.58 | 29.66 | 28.17 | 27.68 | 25.42 |
| 43 | 12.82 | 9.24 | 8.75 | 8.95 | 9.13 | 8.98 | 57.69 | 50.78 | 50.58 | 48.91 | 45.76 | 25.58 | 43.80 | 43.55 | 44.31 | 42.70 | 43.73 | 20.70 | 20.76 | 21.40 | 22.89 | 24.07 | 35.49 | 35.69 | 34.29 | 34.41 | 32.19 |
| 46 | 16.94 | 12.94 | 12.22 | 12.08 | 12.57 | 12.65 | 58.99 | 54.68 | 55.53 | 53.09 | 49.17 | 29.33 | 46.96 | 48.00 | 49.30 | 47.44 | 48.79 | 16.36 | 16.57 | 16.78 | 18.38 | 19.81 | 36.69 | 36.31 | 33.94 | 34.14 | 31.40 |
| 47 | 11.95 | 7.47 | 7.12 | 7.03 | 7.15 | 7.00 | 58.48 | 54.39 | 53.29 | 50.66 | 47.21 | 24.44 | 42.58 | 43.38 | 44.28 | 42.88 | 43.91 | 22.79 | 22.52 | 23.58 | 24.66 | 26.29 | 34.64 | 34.09 | 32.15 | 32.47 | 29.78 |
| 62 | 39.87 | 40.09 | 41.57 | 43.20 | 45.71 | 46.51 | 20.73 | 13.93 | 12.79 | 11.82 | 10.05 | 9.15 | 55.51 | 56.45 | 57.64 | 59.38 | 60.85 | 16.98 | 16.40 | 16.46 | 16.23 | 16.59 | 27.51 | 27.15 | 25.91 | 24.39 | 22.54 |
| 63 | 44.70 | 45.25 | 45.77 | 47.09 | 47.86 | 48.08 | 24.06 | 15.64 | 15.38 | 14.48 | 13.24 | 12.09 | 60.94 | 61.39 | 62.03 | 62.68 | 63.97 | 13.21 | 13.13 | 13.07 | 13.50 | 13.87 | 25.73 | 25.47 | 24.91 | 23.82 | 22.14 |
| 88 | 50.05 | 48.97 | 49.41 | 49.73 | 50.27 | 49.35 | 23.16 | 13.90 | 13.11 | 12.32 | 11.01 | 11.78 | 59.17 | 60.52 | 61.59 | 62.36 | 62.81 | 13.75 | 13.27 | 13.45 | 13.55 | 14.26 | 27.09 | 26.22 | 24.95 | 24.09 | 22.93 |
| 97 | 58.73 | 52.29 | 50.81 | 49.65 | 47.85 | 45.58 | 21.41 | 15.57 | 14.99 | 14.39 | 13.27 | 15.92 | 64.78 | 64.93 | 65.25 | 65.18 | 65.32 | 10.65 | 10.66 | 11.05 | 11.48 | 12.45 | 24.57 | 24.40 | 23.71 | 23.33 | 22.24 |
| 98 | 35.04 | 34.48 | 34.00 | 34.04 | 34.19 | 32.85 | 24.09 | 15.00 | 13.74 | 12.68 | 10.95 | 8.69 | 56.50 | 56.73 | 57.24 | 58.23 | 58.56 | 17.09 | 17.04 | 17.19 | 17.23 | 18.02 | 26.42 | 26.22 | 25.57 | 24.54 | 23.42 |
| 99 | 52.11 | 49.37 | 49.20 | 49.67 | 50.02 | 49.60 | 18.07 | 10.22 | 9.26 | 8.43 | 7.36 | 9.41 | 65.06 | 65.10 | 65.65 | 66.15 | 66.56 | 13.15 | 13.38 | 13.55 | 13.86 | 14.34 | 21.80 | 21.52 | 20.78 | 20.00 | 19.10 |
| 104 | 41.26 | 39.93 | 40.28 | 40.26 | 40.98 | 40.10 | 44.35 | 34.30 | 32.83 | 31.52 | 29.23 | 45.57 | 57.34 | 58.72 | 59.58 | 60.16 | 60.94 | 15.20 | 14.71 | 15.06 | 15.52 | 16.11 | 27.46 | 26.57 | 25.36 | 24.33 | 22.94 |
| 105 | 37.90 | 34.26 | 33.70 | 33.10 | 32.93 | 32.13 | 39.39 | 29.85 | 28.37 | 27.14 | 24.96 | 27.38 | 57.23 | 58.45 | 59.40 | 59.93 | 60.57 | 14.73 | 14.14 | 14.48 | 15.08 | 15.95 | 28.05 | 27.41 | 26.11 | 24.99 | 23.48 |
| 107 | 50.81 | 53.51 | 55.08 | 56.08 | 57.98 | 58.41 | 36.99 | 25.04 | 23.43 | 22.34 | 20.21 | 43.76 | 64.05 | 66.28 | 67.81 | 69.21 | 70.11 | 10.53 | 9.29 | 9.16 | 9.12 | 9.29 | 25.42 | 24.44 | 23.04 | 21.67 | 20.60 |
| 108 | 50.69 | 49.70 | 51.13 | 52.34 | 54.38 | 53.93 | 35.42 | 26.20 | 24.93 | 24.06 | 22.06 | 41.82 | 64.70 | 66.30 | 67.51 | 68.64 | 69.15 | 9.53 | 8.95 | 9.10 | 9.42 | 9.89 | 25.76 | 24.75 | 23.38 | 21.94 | 20.96 |
| 109 | 40.06 | 49.86 | 52.12 | 53.87 | 57.92 | 59.10 | 58.37 | 38.73 | 37.17 | 35.74 | 32.61 | 73.43 | 63.79 | 66.22 | 68.04 | 69.66 | 70.45 | 11.67 | 10.28 | 10.24 | 10.34 | 10.62 | 24.57 | 23.50 | 21.73 | 19.97 | 18.93 |
| 110 | 6.51 | 5.46 | 5.83 | 6.12 | 6.93 | 7.22 | 88.95 | 78.61 | 77.63 | 77.27 | 76.07 | 82.87 | 30.05 | 32.12 | 32.75 | 32.98 | 33.52 | 37.13 | 34.90 | 35.53 | 36.26 | 37.44 | 32.82 | 32.99 | 31.73 | 30.77 | 29.05 |
| 111 | 3.15 | 1.15 | 1.02 | 0.95 | 0.98 | 1.05 | 90.11 | 84.18 | 84.16 | 85.00 | 85.50 | 86.64 | 27.30 | 29.06 | 29.35 | 28.29 | 28.62 | 32.65 | 30.55 | 31.66 | 33.99 | 35.91 | 40.05 | 40.40 | 39.00 | 37.73 | 35.48 |
| 112 | 3.58 | 1.12 | 1.05 | 1.06 | 1.10 | 1.13 | 93.99 | 84.32 | 83.75 | 84.27 | 84.63 | 87.42 | 27.40 | 29.18 | 29.63 | 28.11 | 28.29 | 39.67 | 38.01 | 39.14 | 42.23 | 43.95 | 32.92 | 32.80 | 31.21 | 29.66 | 27.77 |
| 113 | 4.55 | 2.83 | 2.55 | 2.44 | 2.36 | 2.54 | 71.94 | 61.95 | 62.99 | 64.41 | 65.03 | 73.37 | 35.75 | 35.57 | 35.03 | 33.08 | 33.86 | 27.41 | 27.77 | 29.43 | 32.57 | 34.09 | 36.84 | 36.67 | 35.53 | 34.34 | 32.06 |
| 114 | 5.79 | 4.10 | 4.24 | 4.44 | 4.79 | 5.13 | 74.50 | 61.81 | 61.50 | 61.65 | 60.65 | 71.03 | 34.24 | 34.26 | 33.89 | 32.92 | 33.73 | 34.45 | 34.68 | 35.77 | 37.10 | 38.21 | 31.31 | 31.05 | 30.36 | 29.98 | 28.07 |
| 115 | 6.75 | 5.07 | 5.19 | 5.36 | 5.70 | 5.84 | 65.96 | 55.34 | 53.12 | 51.53 | 49.14 | 57.93 | 33.87 | 34.59 | 35.11 | 35.49 | 36.41 | 35.76 | 35.13 | 35.55 | 36.03 | 36.96 | 30.38 | 30.26 | 29.34 | 28.46 | 26.62 |
| 116 | 3.34 | 1.42 | 1.57 | 1.51 | 1.39 | 1.61 | 87.30 | 79.46 | 78.48 | 78.39 | 77.88 | 82.49 | 27.74 | 28.83 | 28.92 | 27.98 | 28.46 | 39.51 | 38.22 | 39.08 | 41.18 | 42.40 | 32.75 | 32.95 | 32.00 | 30.84 | 29.14 |
| 117 | 28.93 | 33.39 | 35.98 | 37.94 | 41.73 | 42.80 | 65.07 | 49.61 | 46.15 | 43.53 | 39.15 | 61.51 | 51.74 | 54.84 | 56.57 | 58.30 | 59.67 | 17.67 | 15.48 | 15.38 | 15.14 | 15.69 | 30.60 | 29.68 | 28.08 | 26.55 | 24.64 |
| 118 | 5.60 | 4.25 | 4.47 | 4.64 | 5.00 | 5.26 | 85.74 | 77.05 | 75.56 | 75.05 | 73.63 | 79.84 | 29.39 | 30.91 | 31.22 | 30.87 | 31.50 | 36.68 | 35.13 | 35.58 | 36.80 | 38.06 | 33.94 | 33.96 | 33.20 | 32.32 | 30.43 |
| 119 | 5.37 | 3.76 | 4.10 | 4.21 | 4.65 | 4.78 | 85.20 | 77.58 | 76.35 | 75.65 | 74.15 | 78.88 | 30.81 | 32.34 | 32.46 | 32.03 | 32.71 | 32.45 | 30.62 | 31.04 | 32.01 | 33.44 | 36.74 | 37.04 | 36.49 | 35.96 | 33.82 |

# H000H8009

| DISTRICT | Proposed BVAP % | Black | | | | | Proposed HVAP % | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2018 | 2016 | 2014 | 2012 | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 8 | 50.08 | 49.52 | 50.76 | 49.02 | 50.93 | 52.58 | 8.79 | 4.58 | 4.05 | 4.17 | 2.19 | 2.91 | 68.69 | 70.54 | 69.21 | 72.27 | 71.25 | 16.87 | 16.05 | 16.96 | 16.05 | 15.66 | 14.45 | 13.40 | 13.83 | 11.65 | 13.06 |
| 13 | 48.51 | 44.87 | 46.49 | 45.61 | 44.16 | 48.40 | 6.63 | 3.10 | 2.33 | 2.50 | 1.46 | 1.78 | 57.52 | 58.64 | 57.32 | 57.64 | 60.08 | 28.31 | 28.99 | 29.20 | 31.03 | 27.34 | 14.13 | 12.38 | 13.49 | 11.23 | 12.56 |
| 14 | 50.41 | 48.68 | 50.97 | 49.63 | 48.20 | 51.97 | 10.16 | 4.74 | 3.39 | 3.47 | 1.82 | 2.42 | 58.32 | 60.25 | 58.90 | 59.21 | 61.49 | 26.10 | 26.33 | 26.69 | 29.15 | 25.53 | 15.57 | 13.40 | 14.39 | 11.59 | 12.98 |
| 21 | 29.03 | 26.42 | 27.23 | 27.02 | 26.43 | 30.40 | 12.95 | 7.86 | 6.67 | 7.23 | 3.67 | 5.15 | 55.26 | 56.87 | 54.74 | 54.78 | 55.88 | 26.32 | 26.02 | 26.58 | 29.32 | 26.24 | 18.40 | 17.07 | 18.67 | 15.84 | 17.82 |
| 40 | 49.23 | 42.12 | 43.61 | 41.54 | 40.69 | 42.96 | 18.45 | 11.43 | 9.76 | 10.82 | 7.34 | 8.60 | 57.30 | 58.57 | 56.97 | 56.43 | 57.99 | 20.38 | 21.74 | 22.18 | 26.45 | 23.64 | 22.33 | 19.66 | 20.82 | 17.07 | 18.36 |
| 41 | 42.00 | 41.98 | 45.48 | 42.63 | 47.71 | 47.55 | 30.24 | 19.22 | 16.49 | 19.06 | 11.74 | 14.18 | 60.40 | 63.69 | 61.19 | 62.87 | 63.09 | 14.77 | 14.78 | 15.32 | 18.78 | 16.55 | 24.84 | 21.47 | 23.47 | 18.33 | 20.34 |
| 43 | 12.82 | 9.85 | 10.10 | 9.06 | 9.52 | 10.36 | 57.69 | 45.79 | 42.80 | 46.58 | 35.08 | 39.75 | 45.85 | 47.12 | 46.68 | 43.44 | 45.69 | 23.68 | 25.65 | 23.70 | 31.56 | 27.33 | 30.48 | 27.23 | 29.62 | 24.97 | 26.98 |
| 46 | 16.94 | 14.01 | 15.17 | 12.47 | 14.54 | 14.55 | 58.99 | 49.95 | 46.91 | 50.78 | 36.88 | 43.21 | 50.07 | 53.65 | 52.36 | 49.86 | 51.66 | 18.87 | 20.06 | 18.58 | 25.69 | 21.67 | 31.04 | 26.29 | 29.07 | 24.39 | 26.59 |
| 47 | 11.95 | 8.04 | 8.54 | 7.15 | 7.67 | 7.83 | 58.48 | 50.25 | 46.17 | 48.10 | 35.64 | 41.55 | 44.31 | 46.52 | 45.98 | 42.55 | 45.40 | 25.99 | 27.96 | 26.14 | 33.49 | 29.36 | 29.68 | 25.51 | 27.90 | 23.92 | 25.22 |
| 62 | 39.87 | 39.97 | 45.16 | 44.09 | 48.17 | 50.49 | 20.73 | 12.47 | 9.23 | 10.38 | 5.95 | 7.24 | 58.74 | 62.95 | 61.15 | 64.74 | 65.00 | 18.63 | 17.73 | 17.79 | 18.03 | 16.79 | 22.61 | 19.31 | 21.07 | 17.21 | 18.20 |
| 63 | 44.70 | 43.15 | 46.26 | 46.29 | 46.67 | 50.68 | 24.06 | 14.03 | 11.54 | 12.86 | 8.44 | 10.14 | 63.64 | 66.46 | 65.19 | 66.18 | 67.29 | 15.30 | 15.31 | 15.01 | 17.33 | 14.84 | 21.04 | 18.24 | 19.80 | 16.42 | 17.87 |
| 88 | 50.05 | 49.31 | 52.93 | 50.54 | 55.37 | 54.14 | 23.16 | 13.41 | 10.56 | 11.79 | 6.95 | 9.02 | 62.23 | 66.33 | 64.59 | 68.47 | 67.16 | 14.64 | 13.80 | 13.97 | 14.25 | 13.76 | 23.13 | 19.84 | 21.44 | 17.25 | 19.06 |
| 97 | 58.73 | 53.60 | 55.37 | 51.80 | 53.40 | 51.08 | 21.41 | 15.05 | 12.30 | 14.03 | 8.83 | 11.39 | 68.04 | 70.57 | 69.03 | 71.15 | 69.55 | 10.84 | 10.76 | 10.93 | 12.04 | 11.61 | 21.11 | 18.68 | 20.03 | 16.79 | 18.85 |
| 98 | 35.04 | 33.28 | 35.27 | 33.84 | 35.94 | 36.32 | 24.09 | 14.70 | 11.66 | 12.45 | 7.30 | 9.07 | 58.50 | 61.35 | 60.04 | 63.12 | 62.00 | 18.18 | 18.27 | 18.03 | 19.26 | 18.31 | 23.34 | 20.37 | 21.93 | 17.62 | 19.70 |
| 99 | 52.11 | 47.14 | 48.43 | 48.55 | 50.05 | 51.36 | 18.07 | 10.38 | 8.30 | 8.44 | 5.27 | 6.31 | 67.13 | 69.34 | 68.30 | 70.81 | 69.60 | 14.21 | 14.30 | 14.35 | 15.18 | 14.41 | 18.66 | 16.37 | 17.34 | 13.97 | 15.97 |
| 104 | 41.26 | 40.66 | 45.90 | 41.78 | 49.73 | 45.14 | 44.35 | 34.17 | 28.31 | 31.10 | 20.99 | 25.58 | 59.45 | 64.28 | 62.52 | 67.64 | 64.82 | 16.07 | 15.09 | 15.31 | 15.95 | 15.52 | 24.48 | 20.63 | 22.15 | 16.40 | 19.67 |
| 105 | 37.90 | 35.04 | 38.30 | 34.42 | 39.07 | 36.64 | 39.39 | 29.58 | 24.69 | 27.07 | 18.00 | 22.33 | 59.60 | 64.03 | 62.31 | 66.00 | 64.46 | 15.51 | 14.89 | 14.83 | 16.22 | 15.54 | 24.90 | 21.09 | 22.85 | 17.76 | 20.00 |
| 107 | 50.81 | 53.65 | 59.52 | 57.06 | 65.82 | 62.10 | 36.99 | 25.25 | 20.00 | 22.18 | 14.57 | 17.40 | 66.04 | 71.88 | 70.66 | 76.96 | 73.91 | 11.20 | 9.11 | 9.08 | 8.39 | 8.62 | 22.75 | 19.02 | 20.26 | 14.66 | 17.48 |
| 108 | 50.69 | 48.47 | 52.51 | 51.92 | 59.12 | 56.76 | 35.42 | 26.42 | 22.30 | 23.83 | 16.39 | 19.64 | 66.73 | 70.71 | 70.08 | 74.66 | 72.54 | 10.07 | 9.09 | 9.12 | 9.43 | 9.37 | 23.19 | 20.18 | 20.79 | 15.87 | 18.08 |
| 109 | 40.06 | 48.97 | 58.44 | 54.57 | 68.46 | 63.21 | 58.37 | 40.33 | 32.22 | 35.95 | 24.51 | 28.41 | 65.19 | 72.33 | 70.94 | 77.52 | 74.41 | 13.03 | 10.58 | 10.30 | 10.19 | 10.02 | 21.81 | 17.08 | 18.71 | 12.14 | 15.56 |
| 110 | 6.51 | 5.24 | 6.91 | 6.16 | 9.21 | 7.93 | 88.95 | 79.42 | 76.60 | 77.73 | 72.94 | 74.98 | 29.27 | 31.80 | 32.96 | 32.11 | 33.48 | 41.07 | 42.09 | 38.36 | 46.36 | 41.22 | 29.66 | 26.09 | 28.68 | 21.53 | 25.30 |
| 111 | 3.15 | 1.04 | 1.04 | 0.84 | 1.00 | 1.06 | 90.11 | 85.07 | 84.91 | 85.60 | 86.20 | 85.51 | 26.62 | 28.60 | 29.68 | 25.56 | 28.26 | 35.59 | 36.53 | 33.56 | 44.61 | 39.04 | 37.79 | 34.86 | 36.74 | 29.81 | 32.73 |
| 112 | 3.58 | 0.93 | 0.98 | 0.91 | 0.98 | 1.04 | 93.99 | 85.25 | 84.42 | 84.92 | 84.48 | 84.99 | 26.53 | 27.85 | 30.05 | 24.42 | 27.95 | 43.72 | 46.08 | 41.79 | 54.35 | 47.77 | 29.74 | 26.06 | 28.18 | 21.20 | 24.27 |
| 113 | 4.55 | 2.49 | 2.48 | 2.14 | 2.23 | 2.43 | 71.94 | 62.02 | 61.46 | 64.30 | 63.08 | 64.12 | 36.54 | 37.55 | 36.13 | 33.91 | 34.49 | 28.86 | 30.73 | 30.41 | 39.51 | 36.15 | 34.60 | 31.71 | 33.46 | 26.57 | 29.37 |
| 114 | 5.79 | 3.47 | 4.06 | 3.89 | 4.67 | 4.92 | 74.50 | 63.12 | 59.95 | 61.72 | 58.02 | 59.13 | 34.26 | 35.48 | 34.49 | 34.05 | 33.84 | 36.86 | 38.53 | 37.60 | 43.89 | 40.74 | 28.90 | 26.00 | 27.89 | 22.05 | 25.43 |
| 115 | 6.75 | 4.64 | 5.22 | 5.01 | 5.77 | 5.90 | 65.96 | 55.81 | 51.04 | 51.40 | 43.67 | 46.81 | 34.04 | 36.27 | 35.83 | 37.86 | 37.04 | 38.13 | 38.93 | 37.73 | 41.02 | 39.47 | 27.82 | 24.80 | 26.44 | 21.13 | 23.50 |
| 116 | 3.34 | 1.21 | 1.50 | 1.40 | 1.14 | 1.56 | 87.30 | 80.31 | 78.27 | 78.88 | 76.57 | 77.32 | 27.46 | 28.74 | 29.30 | 26.44 | 28.32 | 42.68 | 44.65 | 41.71 | 51.51 | 46.06 | 29.86 | 26.62 | 28.99 | 22.05 | 25.63 |
| 117 | 28.93 | 32.81 | 41.80 | 38.95 | 52.25 | 48.89 | 65.07 | 50.69 | 40.60 | 42.69 | 28.74 | 33.15 | 52.73 | 60.99 | 59.58 | 66.07 | 64.50 | 20.04 | 16.51 | 15.95 | 16.22 | 15.15 | 27.23 | 22.51 | 24.44 | 17.65 | 20.40 |
| 118 | 5.60 | 3.94 | 4.92 | 4.47 | 5.90 | 5.63 | 85.74 | 78.02 | 74.91 | 75.65 | 71.34 | 72.54 | 28.86 | 31.34 | 31.58 | 30.64 | 31.43 | 39.99 | 41.08 | 38.38 | 45.41 | 41.63 | 31.16 | 27.60 | 30.05 | 23.97 | 26.93 |
| 119 | 5.37 | 3.66 | 4.84 | 4.23 | 6.00 | 5.46 | 85.20 | 78.17 | 75.24 | 76.01 | 70.91 | 72.76 | 30.77 | 33.64 | 33.36 | 32.93 | 33.56 | 35.27 | 35.57 | 33.09 | 39.56 | 36.21 | 33.98 | 30.80 | 33.55 | 27.48 | 30.24 |

# H000H8009

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Comm | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Comm | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
| 8 | 24.62 | 74.24 | 23.25 | 75.87 | 26.16 | 72.22 | 26.52 | 73.47 | 24.53 | 75.46 | 23.36 | 76.65 | 24.48 | 72.07 | 27.99 | 68.87 | 23.32 | 73.77 | 29.07 | 68.41 | 32.64 | 67.37 | 31.65 | 68.35 | 24.52 | 74.48 | 21.12 | 77.02 |
| 13 | 34.93 | 63.83 | 33.54 | 65.62 | 36.47 | 62.03 | 36.70 | 63.29 | 36.22 | 63.75 | 35.47 | 64.54 | 35.54 | 61.55 | 42.94 | 53.64 | 39.84 | 56.33 | 43.23 | 54.22 | 44.58 | 55.38 | 41.73 | 58.23 | 35.82 | 63.41 | 31.06 | 66.51 |
| 14 | 33.24 | 65.53 | 31.15 | 67.86 | 33.90 | 64.53 | 34.36 | 65.63 | 33.83 | 66.19 | 33.40 | 66.59 | 33.38 | 63.90 | 41.39 | 55.28 | 38.13 | 57.94 | 41.83 | 55.69 | 43.25 | 56.73 | 39.83 | 60.14 | 33.62 | 65.69 | 28.92 | 68.56 |
| 21 | 34.21 | 64.52 | 32.36 | 66.47 | 34.88 | 63.36 | 34.33 | 65.70 | 33.51 | 66.51 | 32.32 | 67.66 | 33.55 | 62.45 | 37.48 | 58.92 | 34.38 | 60.74 | 40.23 | 56.76 | 42.00 | 57.97 | 42.89 | 57.11 | 34.14 | 64.36 | 29.66 | 68.00 |
| 40 | 27.66 | 71.44 | 26.14 | 72.94 | 29.41 | 69.21 | 28.75 | 71.23 | 27.43 | 72.59 | 27.68 | 72.32 | 26.91 | 70.12 | 30.92 | 65.28 | 29.77 | 65.97 | 34.64 | 62.82 | 38.15 | 61.82 | 38.00 | 61.96 | 28.69 | 70.58 | 24.07 | 74.23 |
| 41 | 23.51 | 75.52 | 19.61 | 79.43 | 22.34 | 76.03 | 22.00 | 77.99 | 20.86 | 79.15 | 21.62 | 78.38 | 19.67 | 77.46 | 25.03 | 71.20 | 23.14 | 72.90 | 27.69 | 69.87 | 29.70 | 70.28 | 29.14 | 70.89 | 20.62 | 78.87 | 17.91 | 80.44 |
| 43 | 37.41 | 61.46 | 33.20 | 65.35 | 35.99 | 61.74 | 35.78 | 64.24 | 34.35 | 65.65 | 35.97 | 64.03 | 30.44 | 65.74 | 37.44 | 58.32 | 39.51 | 54.99 | 45.32 | 51.54 | 48.61 | 51.37 | 49.28 | 50.73 | 34.65 | 64.39 | 29.18 | 68.52 |
| 46 | 34.23 | 64.84 | 28.43 | 70.08 | 30.59 | 67.50 | 29.99 | 70.00 | 29.04 | 70.96 | 31.98 | 68.00 | 25.60 | 71.53 | 31.96 | 64.18 | 34.33 | 60.74 | 39.99 | 57.42 | 40.71 | 59.30 | 43.00 | 56.98 | 26.88 | 72.46 | 22.03 | 75.50 |
| 47 | 42.87 | 56.22 | 38.28 | 60.30 | 40.84 | 57.26 | 40.04 | 59.94 | 38.84 | 61.14 | 41.24 | 58.74 | 35.19 | 61.59 | 41.39 | 54.48 | 42.64 | 52.26 | 48.88 | 48.38 | 50.66 | 49.31 | 52.39 | 47.58 | 36.44 | 62.71 | 30.07 | 67.23 |
| 62 | 27.05 | 71.73 | 22.39 | 76.50 | 26.37 | 71.93 | 24.79 | 75.21 | 22.77 | 77.23 | 23.95 | 76.03 | 24.03 | 72.69 | 26.57 | 69.33 | 20.42 | 75.43 | 28.28 | 67.80 | 32.33 | 67.65 | 32.40 | 67.53 | 20.80 | 78.37 | 17.41 | 80.59 |
| 63 | 22.54 | 76.19 | 18.98 | 79.96 | 22.78 | 75.65 | 21.60 | 78.42 | 19.81 | 80.18 | 20.68 | 79.30 | 19.21 | 77.40 | 22.93 | 72.87 | 20.51 | 74.80 | 28.52 | 69.04 | 30.58 | 69.41 | 31.79 | 68.20 | 18.25 | 80.91 | 15.57 | 82.57 |
| 88 | 23.84 | 75.37 | 18.83 | 80.60 | 20.57 | 77.91 | 19.96 | 80.03 | 19.88 | 80.09 | 20.40 | 79.61 | 20.17 | 77.66 | 23.71 | 74.08 | 17.54 | 80.13 | 23.32 | 75.10 | 26.24 | 73.73 | 22.65 | 77.36 | 17.94 | 81.55 | 15.65 | 83.18 |
| 97 | 18.33 | 81.14 | 14.48 | 85.00 | 15.13 | 83.71 | 15.19 | 84.81 | 14.89 | 85.10 | 14.99 | 85.00 | 15.99 | 82.29 | 19.16 | 79.41 | 14.92 | 83.18 | 18.23 | 80.35 | 19.68 | 80.29 | 18.76 | 81.23 | 15.48 | 84.12 | 13.85 | 85.00 |
| 98 | 29.25 | 70.18 | 25.46 | 73.86 | 25.71 | 72.97 | 25.95 | 74.03 | 25.45 | 74.54 | 25.12 | 74.88 | 26.34 | 71.81 | 27.25 | 70.52 | 23.40 | 74.08 | 27.13 | 71.22 | 30.22 | 69.76 | 28.76 | 71.23 | 25.05 | 74.45 | 22.41 | 76.11 |
| 99 | 21.52 | 77.96 | 18.45 | 80.96 | 19.03 | 79.79 | 19.43 | 80.58 | 18.62 | 81.39 | 18.41 | 81.60 | 19.08 | 79.16 | 19.95 | 78.16 | 16.63 | 81.30 | 19.91 | 78.51 | 22.83 | 77.16 | 21.61 | 78.39 | 18.12 | 81.46 | 16.46 | 82.37 |
| 104 | 26.83 | 72.67 | 19.88 | 79.51 | 20.44 | 78.36 | 20.83 | 79.16 | 20.27 | 79.72 | 20.52 | 79.49 | 19.90 | 78.30 | 24.40 | 74.00 | 19.12 | 79.23 | 22.73 | 76.06 | 23.40 | 76.60 | 22.85 | 77.15 | 19.61 | 80.06 | 18.04 | 80.92 |
| 105 | 27.94 | 71.42 | 21.40 | 77.76 | 21.93 | 76.55 | 22.29 | 77.70 | 21.81 | 78.19 | 21.55 | 78.47 | 22.26 | 75.53 | 24.66 | 72.97 | 20.06 | 77.37 | 24.39 | 73.69 | 25.77 | 74.25 | 25.47 | 74.55 | 21.14 | 78.33 | 19.15 | 79.42 |
| 107 | 22.35 | 77.17 | 14.15 | 85.15 | 14.86 | 83.69 | 14.03 | 85.99 | 14.31 | 85.70 | 14.99 | 85.02 | 13.86 | 84.63 | 17.97 | 80.12 | 11.84 | 86.66 | 14.06 | 84.77 | 15.42 | 84.58 | 14.83 | 85.18 | 12.11 | 87.61 | 11.23 | 87.73 |
| 108 | 18.33 | 81.07 | 11.94 | 87.40 | 13.04 | 85.44 | 13.43 | 86.55 | 13.03 | 86.98 | 13.09 | 86.90 | 12.25 | 85.97 | 16.90 | 80.82 | 11.50 | 86.96 | 14.50 | 83.97 | 16.83 | 83.15 | 16.35 | 83.62 | 11.27 | 88.36 | 10.84 | 88.19 |
| 109 | 23.71 | 75.68 | 13.12 | 85.81 | 14.74 | 83.58 | 15.08 | 84.88 | 14.85 | 85.13 | 15.56 | 84.43 | 12.41 | 86.13 | 18.78 | 79.00 | 12.72 | 85.64 | 14.85 | 83.62 | 14.67 | 85.29 | 14.79 | 85.13 | 10.29 | 89.42 | 10.87 | 87.97 |
| 110 | 59.86 | 39.64 | 53.07 | 45.72 | 53.31 | 44.67 | 54.49 | 45.50 | 53.08 | 46.91 | 53.33 | 46.66 | 44.91 | 52.85 | 55.48 | 42.62 | 52.90 | 44.69 | 58.13 | 39.78 | 59.21 | 40.78 | 59.50 | 40.52 | 49.34 | 50.23 | 46.08 | 52.22 |
| 111 | 58.86 | 40.67 | 49.43 | 49.19 | 49.90 | 47.69 | 51.51 | 48.47 | 49.62 | 50.34 | 50.55 | 49.45 | 39.58 | 57.96 | 54.72 | 43.37 | 56.28 | 41.36 | 60.80 | 36.76 | 61.76 | 38.24 | 62.18 | 37.78 | 48.05 | 51.55 | 45.11 | 52.59 |
| 112 | 64.14 | 35.44 | 57.51 | 40.79 | 58.33 | 39.02 | 59.36 | 40.64 | 58.21 | 41.79 | 58.55 | 41.43 | 47.76 | 50.17 | 59.18 | 38.84 | 62.10 | 35.66 | 66.68 | 31.12 | 67.03 | 32.94 | 68.15 | 31.83 | 53.83 | 45.77 | 50.80 | 47.35 |
| 113 | 43.95 | 55.43 | 39.52 | 59.27 | 39.73 | 58.18 | 41.46 | 58.52 | 38.97 | 61.03 | 40.02 | 59.95 | 33.87 | 63.56 | 45.34 | 52.36 | 46.06 | 51.48 | 49.76 | 47.86 | 54.72 | 45.30 | 54.07 | 45.92 | 43.85 | 55.62 | 41.02 | 57.18 |
| 114 | 49.72 | 49.77 | 46.68 | 52.35 | 47.01 | 51.21 | 48.44 | 51.56 | 46.07 | 53.93 | 46.33 | 53.67 | 40.47 | 56.07 | 51.21 | 46.88 | 50.20 | 47.66 | 53.60 | 44.58 | 58.88 | 41.12 | 57.67 | 42.31 | 49.43 | 50.05 | 46.04 | 52.69 |
| 115 | 50.86 | 48.61 | 47.44 | 51.66 | 47.66 | 50.48 | 48.82 | 51.18 | 46.70 | 53.32 | 46.48 | 53.53 | 43.00 | 54.35 | 51.37 | 46.55 | 45.47 | 51.82 | 50.85 | 47.10 | 55.96 | 43.03 | 55.82 | 44.14 | 49.00 | 50.46 | 45.32 | 53.38 |
| 116 | 59.63 | 39.84 | 54.56 | 44.17 | 55.16 | 42.74 | 56.29 | 43.71 | 54.66 | 45.34 | 54.46 | 45.55 | 46.32 | 51.00 | 57.71 | 40.23 | 57.24 | 40.21 | 62.76 | 35.13 | 65.49 | 34.52 | 65.01 | 34.99 | 53.88 | 45.64 | 51.19 | 47.36 |
| 117 | 34.55 | 64.89 | 22.54 | 76.42 | 23.55 | 74.54 | 24.21 | 75.79 | 23.76 | 76.24 | 24.31 | 75.64 | 20.28 | 77.74 | 27.27 | 70.18 | 19.98 | 77.67 | 22.92 | 75.45 | 23.97 | 76.06 | 24.11 | 75.92 | 18.14 | 81.52 | 17.50 | 81.25 |
| 118 | 57.99 | 41.51 | 51.34 | 47.54 | 51.74 | 46.14 | 53.16 | 46.85 | 51.60 | 48.42 | 51.34 | 48.67 | 43.87 | 53.51 | 55.36 | 42.68 | 51.18 | 46.13 | 57.45 | 40.35 | 59.77 | 40.25 | 59.63 | 40.39 | 49.45 | 50.07 | 46.58 | 51.95 |
| 119 | 54.05 | 45.45 | 46.28 | 52.51 | 46.73 | 51.06 | 47.93 | 52.07 | 46.44 | 53.54 | 46.38 | 53.64 | 38.96 | 58.43 | 51.09 | 46.84 | 45.45 | 52.02 | 52.15 | 45.50 | 54.25 | 45.77 | 54.02 | 46.00 | 44.72 | 54.83 | 42.34 | 56.09 |

# H000H8009

## 2020 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 65.48 | 15.69 | 18.83 | 50.38 | 4.79 | 66.18 | 3.99 | 5.37 | 4.65 | 32.90 | 7.52 | 86.00 | 1.67 | 12.30 | 54.63 | 15.25 | 29.59 | 68.69 | 16.87 | 14.45 | 49.52 | 4.58 | 64.83 | 3.83 | 3.77 | 4.31 | 30.06 | 8.07 | 89.91 | 1.29 | 8.77 | 57.53 | 15.90 | 25.47 |
| 13 | 48.51 | 6.63 | 56.29 | 24.67 | 19.03 | 47.61 | 3.56 | 71.09 | 2.79 | 5.66 | 2.82 | 32.49 | 6.55 | 84.05 | 2.93 | 12.99 | 47.45 | 19.57 | 35.03 | 57.52 | 28.31 | 14.13 | 44.87 | 3.10 | 69.13 | 2.57 | 3.86 | 2.45 | 27.92 | 6.22 | 88.63 | 2.44 | 8.79 | 47.65 | 22.37 | 28.35 |
| 14 | 50.41 | 10.16 | 56.45 | 23.09 | 20.46 | 49.70 | 5.17 | 73.25 | 3.85 | 6.91 | 4.92 | 32.98 | 9.05 | 83.21 | 3.21 | 13.58 | 42.02 | 21.95 | 35.78 | 58.32 | 26.10 | 15.57 | 48.68 | 4.74 | 72.94 | 3.56 | 5.37 | 4.62 | 30.25 | 9.09 | 87.38 | 2.88 | 9.68 | 43.75 | 25.42 | 29.83 |
| 21 | 29.03 | 12.95 | 53.14 | 24.05 | 22.80 | 28.15 | 8.65 | 44.20 | 8.15 | 3.30 | 6.12 | 16.75 | 12.28 | 83.44 | 2.82 | 13.57 | 50.07 | 17.01 | 32.36 | 55.26 | 26.32 | 18.40 | 26.42 | 7.86 | 42.20 | 7.61 | 2.19 | 5.39 | 13.37 | 11.63 | 88.28 | 2.18 | 9.32 | 53.49 | 18.05 | 27.22 |
| 40 | 49.23 | 18.45 | 55.23 | 18.24 | 26.54 | 42.87 | 13.20 | 61.17 | 11.68 | 6.90 | 9.95 | 29.33 | 18.47 | 78.81 | 2.94 | 18.16 | 48.89 | 13.75 | 37.14 | 57.30 | 20.38 | 22.33 | 42.12 | 11.43 | 60.64 | 10.42 | 5.30 | 8.45 | 28.08 | 16.54 | 82.49 | 2.56 | 14.88 | 52.27 | 15.07 | 32.31 |
| 41 | 42.00 | 30.24 | 56.89 | 13.53 | 29.58 | 41.61 | 21.77 | 57.50 | 18.52 | 9.13 | 18.71 | 25.78 | 29.36 | 78.60 | 2.97 | 18.33 | 48.40 | 11.63 | 39.89 | 60.40 | 14.77 | 24.84 | 41.98 | 19.22 | 57.68 | 16.74 | 6.86 | 16.78 | 24.67 | 26.52 | 82.99 | 2.42 | 14.60 | 52.60 | 12.89 | 34.26 |
| 43 | 12.82 | 57.69 | 43.80 | 20.70 | 35.49 | 9.24 | 50.78 | 15.02 | 54.65 | 1.59 | 32.64 | 6.54 | 56.60 | 71.21 | 3.55 | 25.13 | 47.13 | 13.31 | 39.56 | 45.85 | 23.68 | 30.48 | 9.85 | 45.79 | 16.11 | 49.91 | 1.41 | 29.84 | 6.92 | 51.97 | 74.97 | 3.39 | 21.40 | 49.98 | 15.43 | 34.60 |
| 46 | 16.94 | 58.99 | 46.96 | 16.36 | 36.69 | 12.94 | 54.68 | 20.19 | 55.09 | 2.76 | 39.67 | 8.09 | 60.83 | 73.28 | 3.49 | 22.95 | 47.31 | 11.87 | 40.82 | 50.07 | 18.87 | 31.04 | 14.01 | 49.95 | 21.85 | 51.12 | 2.30 | 37.00 | 8.24 | 55.99 | 78.07 | 3.10 | 18.26 | 51.24 | 13.97 | 34.79 |
| 47 | 11.95 | 58.48 | 42.58 | 22.79 | 34.64 | 7.47 | 54.39 | 12.44 | 60.81 | 1.40 | 32.94 | 5.27 | 60.55 | 70.94 | 4.28 | 24.43 | 47.60 | 13.80 | 38.56 | 44.31 | 25.99 | 29.68 | 8.04 | 50.25 | 13.51 | 57.80 | 1.21 | 30.37 | 5.72 | 56.45 | 74.43 | 3.90 | 21.10 | 50.96 | 15.71 | 33.35 |
| 62 | 48.74 | 20.73 | 55.51 | 16.98 | 27.51 | 40.09 | 13.93 | 58.34 | 10.91 | 6.37 | 12.84 | 23.96 | 20.63 | 80.80 | 2.70 | 16.44 | 43.45 | 15.65 | 40.72 | 58.74 | 18.83 | 22.61 | 39.97 | 12.47 | 57.85 | 9.88 | 4.99 | 12.41 | 22.18 | 18.92 | 85.02 | 2.33 | 12.55 | 46.56 | 18.54 | 34.31 |
| 63 | 44.70 | 24.06 | 60.94 | 13.32 | 25.73 | 45.25 | 15.64 | 60.02 | 12.80 | 8.85 | 15.82 | 29.02 | 22.21 | 80.83 | 2.60 | 16.50 | 49.86 | 13.46 | 36.54 | 63.64 | 15.30 | 21.04 | 43.15 | 14.03 | 62.06 | 11.84 | 6.16 | 14.35 | 25.82 | 20.27 | 85.08 | 2.18 | 12.59 | 53.73 | 15.65 | 30.41 |
| 88 | 50.05 | 23.16 | 59.17 | 13.75 | 27.09 | 48.97 | 13.90 | 65.88 | 10.39 | 9.59 | 17.50 | 31.90 | 19.75 | 79.60 | 2.69 | 17.65 | 44.22 | 17.30 | 38.47 | 62.23 | 14.64 | 23.13 | 49.31 | 13.41 | 66.60 | 9.83 | 7.38 | 17.82 | 30.62 | 20.18 | 83.41 | 2.19 | 14.37 | 45.59 | 19.45 | 34.79 |
| 97 | 58.73 | 21.41 | 64.78 | 10.65 | 24.57 | 52.29 | 15.57 | 64.62 | 11.87 | 12.42 | 22.94 | 37.07 | 22.12 | 80.05 | 2.53 | 17.42 | 49.41 | 15.69 | 34.93 | 68.04 | 10.84 | 21.11 | 53.60 | 15.05 | 65.61 | 11.27 | 10.99 | 23.71 | 36.82 | 22.71 | 83.28 | 2.22 | 14.50 | 50.96 | 17.08 | 31.85 |
| 98 | 35.04 | 24.09 | 56.50 | 17.09 | 26.42 | 34.48 | 15.00 | 49.82 | 12.56 | 4.99 | 13.44 | 20.70 | 21.18 | 81.64 | 2.47 | 15.86 | 47.31 | 12.30 | 40.39 | 58.50 | 18.18 | 23.34 | 33.28 | 14.70 | 48.30 | 11.87 | 3.84 | 13.32 | 18.15 | 21.75 | 85.14 | 2.10 | 12.73 | 48.93 | 16.46 | 34.52 |
| 99 | 52.11 | 18.07 | 65.06 | 13.15 | 21.80 | 49.37 | 10.22 | 63.80 | 7.43 | 8.59 | 14.22 | 30.86 | 16.10 | 84.07 | 2.29 | 13.63 | 47.30 | 18.30 | 34.35 | 67.13 | 14.21 | 18.66 | 47.14 | 10.38 | 61.56 | 7.48 | 6.12 | 14.80 | 26.39 | 17.33 | 87.66 | 1.84 | 10.44 | 48.36 | 20.25 | 31.13 |
| 104 | 41.26 | 44.35 | 57.34 | 15.20 | 27.46 | 39.93 | 34.30 | 56.28 | 23.47 | 6.77 | 55.09 | 24.12 | 45.41 | 80.83 | 2.58 | 16.59 | 39.24 | 24.41 | 36.34 | 59.45 | 16.07 | 24.48 | 40.66 | 34.17 | 57.13 | 22.87 | 6.02 | 56.63 | 23.36 | 46.86 | 83.53 | 2.38 | 14.06 | 39.99 | 26.64 | 33.57 |
| 105 | 37.90 | 39.39 | 57.23 | 14.73 | 28.05 | 34.26 | 29.85 | 48.10 | 23.70 | 5.95 | 36.45 | 20.87 | 38.90 | 80.35 | 2.56 | 17.08 | 45.44 | 17.99 | 36.55 | 59.60 | 15.51 | 24.90 | 35.04 | 29.58 | 49.08 | 22.88 | 5.08 | 37.53 | 20.10 | 40.70 | 83.48 | 2.25 | 14.28 | 46.10 | 19.68 | 34.26 |
| 107 | 50.80 | 36.99 | 60.75 | 10.53 | 25.42 | 53.51 | 25.04 | 69.09 | 16.56 | 12.07 | 49.53 | 31.41 | 36.67 | 82.70 | 2.38 | 14.92 | 42.35 | 20.40 | 37.23 | 66.04 | 11.20 | 22.75 | 53.65 | 25.25 | 69.58 | 16.13 | 9.25 | 51.04 | 29.13 | 38.99 | 85.66 | 1.93 | 12.35 | 42.19 | 22.65 | 35.13 |
| 108 | 50.69 | 35.42 | 64.70 | 9.53 | 25.76 | 49.70 | 26.20 | 62.37 | 19.17 | 14.69 | 47.04 | 30.79 | 36.15 | 81.21 | 2.82 | 15.96 | 47.34 | 17.12 | 35.55 | 66.73 | 10.07 | 23.19 | 48.47 | 26.42 | 61.16 | 18.99 | 11.18 | 48.49 | 28.02 | 38.16 | 84.21 | 2.32 | 13.40 | 47.98 | 18.48 | 33.50 |
| 109 | 40.06 | 88.95 | 63.79 | 11.67 | 24.57 | 49.86 | 38.73 | 67.24 | 25.20 | 9.15 | 76.27 | 23.90 | 55.95 | 86.03 | 2.14 | 11.78 | 41.51 | 22.99 | 35.50 | 65.19 | 13.03 | 21.81 | 48.97 | 40.33 | 67.16 | 25.37 | 5.64 | 79.66 | 20.07 | 61.35 | 89.41 | 1.50 | 8.94 | 41.00 | 25.73 | 33.18 |
| 110 | 6.51 | 90.11 | 27.30 | 32.65 | 40.05 | 1.15 | 84.18 | 2.55 | 82.86 | 0.28 | 87.23 | 0.81 | 82.57 | 60.50 | 7.90 | 30.35 | 26.87 | 33.83 | 39.29 | 26.62 | 35.59 | 37.79 | 1.04 | 85.07 | 2.43 | 83.02 | 0.24 | 87.99 | 0.77 | 83.72 | 62.40 | 8.08 | 28.13 | 25.98 | 36.81 | 37.19 |
| 111 | 3.15 | 90.11 | 27.30 | 32.65 | 40.05 | 1.15 | 84.18 | 2.67 | 81.58 | 0.30 | 87.68 | 0.81 | 82.53 | 65.59 | 10.53 | 23.89 | 26.51 | 41.26 | 32.22 | 26.63 | 43.72 | 29.74 | 0.93 | 85.25 | 2.25 | 81.42 | 0.22 | 88.19 | 0.69 | 84.31 | 64.61 | 10.35 | 25.04 | 25.34 | 45.23 | 29.41 |
| 112 | 3.58 | 93.09 | 26.67 | 39.67 | 32.92 | 1.12 | 81.58 | 2.67 | 81.58 | 0.30 | 87.68 | 0.81 | 82.53 | 65.59 | 10.53 | 23.89 | 26.51 | 41.26 | 32.22 | 26.63 | 43.72 | 29.74 | 0.93 | 85.25 | 2.25 | 81.42 | 0.22 | 88.19 | 0.69 | 84.31 | 64.61 | 10.35 | 25.04 | 25.34 | 45.23 | 29.41 |
| 113 | 4.55 | 71.94 | 35.75 | 27.41 | 36.84 | 2.83 | 61.95 | 5.41 | 56.36 | 0.55 | 70.43 | 2.01 | 61.05 | 68.30 | 5.35 | 26.20 | 32.52 | 31.16 | 36.31 | 36.54 | 28.86 | 34.60 | 2.49 | 62.02 | 4.79 | 55.16 | 0.49 | 71.14 | 1.73 | 61.65 | 70.14 | 5.67 | 23.95 | 32.50 | 33.10 | 34.39 |
| 114 | 5.79 | 74.50 | 24.34 | 34.45 | 31.31 | 4.10 | 61.81 | 9.48 | 49.48 | 0.42 | 73.09 | 2.26 | 62.89 | 79.18 | 3.51 | 17.29 | 27.41 | 40.74 | 31.86 | 34.04 | 36.28 | 28.90 | 3.47 | 63.12 | 8.33 | 49.54 | 0.27 | 74.11 | 1.75 | 65.11 | 82.24 | 2.83 | 14.57 | 26.89 | 43.27 | 29.81 |
| 115 | 6.75 | 65.96 | 33.87 | 35.76 | 30.38 | 5.07 | 55.34 | 11.13 | 43.07 | 0.65 | 64.41 | 3.45 | 58.33 | 74.34 | 4.56 | 20.70 | 26.36 | 41.62 | 32.02 | 34.04 | 38.13 | 27.82 | 4.64 | 55.81 | 10.53 | 42.44 | 0.54 | 65.12 | 3.03 | 59.40 | 77.17 | 4.42 | 18.14 | 25.88 | 44.50 | 29.61 |
| 116 | 6.51 | 87.30 | 33.37 | 35.91 | 29.51 | 1.42 | 79.46 | 3.34 | 73.13 | 0.22 | 84.35 | 1.23 | 80.11 | 65.13 | 6.05 | 28.37 | 27.46 | 41.94 | 32.53 | 32.44 | 38.92 | 28.59 | 1.21 | 80.31 | 2.99 | 72.89 | 0.17 | 85.07 | 1.04 | 80.35 | 67.97 | 6.18 | 25.76 | 26.74 | 44.26 | 29.00 |
| 117 | 28.93 | 65.07 | 51.74 | 17.67 | 30.60 | 33.39 | 49.61 | 52.99 | 34.22 | 4.60 | 73.17 | 16.77 | 62.07 | 82.10 | 2.43 | 15.37 | 35.69 | 26.06 | 38.28 | 52.73 | 20.04 | 27.23 | 32.81 | 50.69 | 53.28 | 33.56 | 3.12 | 76.05 | 14.79 | 65.22 | 85.61 | 1.91 | 12.28 | 34.91 | 30.07 | 35.04 |
| 118 | 6.51 | 85.74 | 29.39 | 36.68 | 33.94 | 4.25 | 77.05 | 10.72 | 67.89 | 0.57 | 83.62 | 2.55 | 77.89 | 74.13 | 4.96 | 20.36 | 25.89 | 39.80 | 34.32 | 28.86 | 39.99 | 31.16 | 3.94 | 78.02 | 10.57 | 67.73 | 0.46 | 84.43 | 2.20 | 79.32 | 77.38 | 4.71 | 17.42 | 25.05 | 43.27 | 31.68 |
| 119 | 5.37 | 85.20 | 30.81 | 32.45 | 36.74 | 3.76 | 77.58 | 8.63 | 71.71 | 0.49 | 83.17 | 2.51 | 77.60 | 70.67 | 4.22 | 24.50 | 28.48 | 34.79 | 36.75 | 30.77 | 35.27 | 33.98 | 3.66 | 78.17 | 8.88 | 71.11 | 0.37 | 83.70 | 2.26 | 78.82 | 74.72 | 3.55 | 21.04 | 27.99 | 37.77 | 34.26 |

*  All numbers denoted are percentages

## H000H8009

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.38 | 13.32 | 57.15 | 2.09 | 67.66 | 1.84 | 4.12 | 2.10 | 95.17 | 0.96 | 70.63 | 13.38 |
| 13 | 48.51 | 6.63 | 67.17 | 27.43 | 51.48 | 1.78 | 71.93 | 1.74 | 3.98 | 1.31 | 93.85 | 2.12 | 65.61 | 20.18 |
| 14 | 50.41 | 10.16 | 68.97 | 24.83 | 56.87 | 2.32 | 77.04 | 1.85 | 4.91 | 2.59 | 93.43 | 2.14 | 54.88 | 27.66 |
| 21 | 29.03 | 12.95 | 66.25 | 25.67 | 30.91 | 4.13 | 43.78 | 4.15 | 1.85 | 2.69 | 93.83 | 1.54 | 65.56 | 12.95 |
| 40 | 49.23 | 18.45 | 69.38 | 19.52 | 47.28 | 7.45 | 61.65 | 7.01 | 4.77 | 5.03 | 90.47 | 1.97 | 65.28 | 13.19 |
| 41 | 42.00 | 30.24 | 73.96 | 13.94 | 51.68 | 12.66 | 63.82 | 11.37 | 6.43 | 11.76 | 91.33 | 1.74 | 66.45 | 12.95 |
| 43 | 12.82 | 57.69 | 58.84 | 25.61 | 13.02 | 36.57 | 19.32 | 40.50 | 1.02 | 21.72 | 87.27 | 2.00 | 65.15 | 15.21 |
| 46 | 16.94 | 58.99 | 62.68 | 19.92 | 17.40 | 41.09 | 24.30 | 44.20 | 2.27 | 25.02 | 87.54 | 2.60 | 67.43 | 12.13 |
| 47 | 11.95 | 58.48 | 54.80 | 29.71 | 9.94 | 40.20 | 15.68 | 49.04 | 0.91 | 20.41 | 86.44 | 2.73 | 66.85 | 15.08 |
| 62 | 39.87 | 20.73 | 71.97 | 16.61 | 48.98 | 6.79 | 62.39 | 5.44 | 5.52 | 8.14 | 91.67 | 1.87 | 57.66 | 19.90 |
| 63 | 44.70 | 24.06 | 73.18 | 15.74 | 45.94 | 9.70 | 57.84 | 8.36 | 5.40 | 9.42 | 92.14 | 1.85 | 63.08 | 15.29 |
| 88 | 50.05 | 23.16 | 77.46 | 11.83 | 58.53 | 7.95 | 69.32 | 6.01 | 7.60 | 12.01 | 91.73 | 1.54 | 58.60 | 17.83 |
| 97 | 58.73 | 21.41 | 81.04 | 8.38 | 60.53 | 9.22 | 68.03 | 7.37 | 10.18 | 18.02 | 91.07 | 1.41 | 64.77 | 16.38 |
| 98 | 35.04 | 24.09 | 73.18 | 15.61 | 38.25 | 9.09 | 48.58 | 7.90 | 2.87 | 9.13 | 92.94 | 1.17 | 63.62 | 15.69 |
| 99 | 52.11 | 18.07 | 80.84 | 10.90 | 53.54 | 5.99 | 62.19 | 4.81 | 6.85 | 10.21 | 93.90 | 1.39 | 64.89 | 18.58 |
| 104 | 41.26 | 44.35 | 75.37 | 12.57 | 53.17 | 21.91 | 64.23 | 14.66 | 6.49 | 50.48 | 91.04 | 1.53 | 50.42 | 28.96 |
| 105 | 37.90 | 39.39 | 74.97 | 12.53 | 45.48 | 18.67 | 55.12 | 14.87 | 5.47 | 28.96 | 90.86 | 1.51 | 59.72 | 19.43 |
| 107 | 50.81 | 36.99 | 79.12 | 8.02 | 64.86 | 17.19 | 75.06 | 11.04 | 10.46 | 49.47 | 91.57 | 1.29 | 50.80 | 23.07 |
| 108 | 50.69 | 35.42 | 76.72 | 8.48 | 49.99 | 22.89 | 58.59 | 17.29 | 9.27 | 48.70 | 89.93 | 1.57 | 57.94 | 18.05 |
| 109 | 40.06 | 58.37 | 75.36 | 11.75 | 60.61 | 30.90 | 75.38 | 17.69 | 5.48 | 83.31 | 93.73 | 1.06 | 43.14 | 31.68 |
| 110 | 6.51 | 88.95 | 32.59 | 48.08 | 7.99 | 76.25 | 21.94 | 58.80 | 0.33 | 86.15 | 89.50 | 2.01 | 25.13 | 54.32 |
| 111 | 3.15 | 90.11 | 28.12 | 44.28 | 1.18 | 86.06 | 3.10 | 81.63 | 0.12 | 89.32 | 73.93 | 4.67 | 26.67 | 45.95 |
| 112 | 3.58 | 93.99 | 26.37 | 53.21 | 0.96 | 85.59 | 2.67 | 77.58 | 0.18 | 89.35 | 73.19 | 10.21 | 23.90 | 55.54 |
| 113 | 4.55 | 71.94 | 43.52 | 33.35 | 2.72 | 63.13 | 4.98 | 50.56 | 0.43 | 77.81 | 79.67 | 5.29 | 34.85 | 41.11 |
| 114 | 5.79 | 74.50 | 40.32 | 40.45 | 3.78 | 60.84 | 8.41 | 43.08 | 0.21 | 76.15 | 89.70 | 2.26 | 28.55 | 50.63 |
| 115 | 6.75 | 65.96 | 42.59 | 39.23 | 5.52 | 50.35 | 11.05 | 34.51 | 0.45 | 65.05 | 85.28 | 3.20 | 29.19 | 50.69 |
| 116 | 3.34 | 87.30 | 28.97 | 51.27 | 0.95 | 79.70 | 2.41 | 67.77 | 0.14 | 86.11 | 73.48 | 7.32 | 24.64 | 55.39 |
| 117 | 28.93 | 65.07 | 66.13 | 18.03 | 46.13 | 37.48 | 64.06 | 22.47 | 3.23 | 73.74 | 91.83 | 1.26 | 39.65 | 35.47 |
| 118 | 5.60 | 85.74 | 32.76 | 46.32 | 5.38 | 75.71 | 14.00 | 60.35 | 0.44 | 84.89 | 85.28 | 3.79 | 26.11 | 51.93 |
| 119 | 5.37 | 85.20 | 36.08 | 40.41 | 5.47 | 75.69 | 12.45 | 64.86 | 0.31 | 84.06 | 82.19 | 2.28 | 30.92 | 44.88 |

*All numbers denoted are percentages*

# H000H8009

## 2018 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 65.15 | 15.78 | 19.09 | 49.32 | 4.79 | 65.60 | 4.97 | 5.19 | 4.65 | 30.05 | 7.73 | 86.66 | 1.66 | 11.63 | 52.46 | 16.36 | 30.77 | 70.54 | 16.05 | 13.40 | 50.76 | 4.05 | 65.44 | 3.35 | 3.59 | 4.05 | 29.89 | 7.66 | 90.95 | 1.14 | 7.89 | 58.30 | 16.02 | 25.31 |
| 13 | 48.51 | 6.63 | 56.03 | 25.19 | 18.77 | 47.43 | 3.16 | 71.89 | 2.39 | 5.33 | 2.82 | 30.78 | 5.98 | 84.92 | 2.83 | 12.18 | 43.86 | 19.09 | 35.56 | 58.64 | 28.99 | 12.38 | 46.49 | 2.33 | 71.45 | 1.95 | 3.81 | 1.80 | 28.00 | 4.94 | 90.11 | 2.38 | 7.46 | 48.95 | 22.32 | 26.25 |
| 14 | 50.41 | 10.16 | 56.45 | 23.34 | 20.19 | 49.81 | 4.51 | 73.90 | 4.04 | 6.48 | 4.92 | 32.51 | 8.11 | 83.74 | 3.03 | 13.18 | 42.37 | 20.91 | 36.29 | 60.25 | 26.33 | 13.40 | 50.97 | 3.39 | 74.99 | 2.57 | 5.10 | 3.27 | 32.79 | 7.06 | 88.65 | 2.64 | 8.62 | 45.65 | 25.40 | 27.95 |
| 21 | 29.03 | 12.95 | 52.47 | 24.14 | 23.36 | 27.87 | 8.34 | 44.57 | 5.48 | 3.03 | 6.12 | 15.73 | 11.96 | 83.92 | 2.63 | 13.19 | 50.13 | 15.85 | 33.52 | 56.87 | 26.02 | 17.07 | 27.23 | 6.67 | 42.88 | 6.61 | 2.09 | 4.12 | 13.05 | 10.23 | 89.54 | 2.00 | 8.18 | 56.35 | 16.07 | 26.18 |
| 40 | 49.23 | 18.45 | 55.00 | 18.87 | 26.13 | 42.40 | 12.79 | 61.58 | 8.75 | 6.35 | 9.95 | 27.92 | 18.20 | 79.89 | 2.83 | 17.20 | 49.62 | 12.92 | 37.18 | 58.57 | 21.74 | 19.66 | 43.61 | 9.76 | 62.83 | 9.14 | 4.94 | 6.77 | 29.00 | 14.45 | 84.39 | 2.46 | 13.07 | 54.86 | 15.08 | 29.12 |
| 41 | 42.00 | 30.24 | 56.98 | 13.36 | 29.66 | 41.18 | 22.14 | 57.74 | 16.79 | 8.72 | 18.71 | 23.90 | 30.23 | 79.90 | 2.83 | 17.21 | 49.25 | 10.13 | 40.50 | 63.69 | 14.78 | 21.47 | 45.48 | 16.49 | 60.98 | 14.63 | 6.58 | 13.63 | 25.99 | 23.63 | 85.39 | 2.14 | 12.27 | 56.51 | 12.21 | 30.76 |
| 43 | 12.82 | 57.69 | 43.55 | 20.76 | 35.69 | 8.75 | 50.58 | 14.46 | 29.56 | 1.54 | 32.64 | 5.92 | 56.58 | 71.95 | 3.66 | 24.13 | 47.97 | 12.13 | 39.92 | 47.12 | 25.65 | 27.23 | 10.10 | 42.80 | 25.65 | 48.54 | 1.26 | 25.01 | 7.04 | 49.62 | 77.39 | 3.20 | 18.99 | 53.43 | 14.99 | 31.58 |
| 46 | 16.94 | 58.99 | 48.00 | 15.67 | 36.31 | 12.22 | 55.53 | 18.93 | 36.00 | 2.60 | 39.67 | 7.42 | 61.66 | 74.36 | 3.34 | 22.06 | 49.49 | 10.15 | 40.31 | 53.65 | 20.06 | 26.29 | 15.17 | 46.91 | 22.92 | 50.23 | 2.22 | 29.78 | 9.07 | 52.77 | 81.05 | 2.93 | 15.72 | 57.44 | 12.73 | 29.58 |
| 47 | 11.95 | 58.48 | 43.38 | 22.52 | 34.09 | 7.12 | 53.29 | 11.90 | 29.01 | 1.39 | 32.94 | 4.78 | 59.16 | 72.48 | 4.39 | 22.85 | 49.88 | 12.26 | 37.84 | 46.52 | 27.96 | 25.51 | 8.54 | 46.17 | 14.21 | 56.20 | 1.16 | 24.27 | 6.02 | 51.86 | 77.44 | 3.79 | 18.00 | 56.62 | 14.69 | 28.65 |
| 62 | 16.98 | 20.73 | 56.45 | 16.40 | 27.15 | 41.57 | 12.79 | 60.45 | 10.94 | 6.50 | 12.84 | 23.33 | 19.39 | 82.89 | 2.57 | 15.24 | 44.55 | 14.03 | 41.17 | 62.95 | 17.73 | 19.31 | 45.16 | 9.23 | 62.45 | 7.45 | 5.56 | 9.11 | 24.91 | 14.40 | 87.05 | 2.18 | 10.65 | 50.84 | 17.50 | 30.13 |
| 63 | 44.70 | 24.06 | 61.39 | 13.13 | 25.47 | 45.77 | 15.38 | 60.74 | 14.09 | 8.88 | 15.82 | 28.61 | 21.99 | 81.47 | 2.55 | 15.92 | 51.43 | 12.03 | 36.41 | 66.46 | 15.31 | 18.24 | 46.26 | 11.54 | 60.53 | 9.91 | 6.26 | 11.20 | 27.47 | 17.32 | 86.95 | 2.07 | 10.83 | 57.04 | 16.85 | 27.35 |
| 88 | 50.05 | 23.16 | 60.52 | 13.27 | 26.22 | 49.41 | 13.11 | 66.11 | 14.88 | 9.61 | 17.50 | 30.84 | 19.37 | 80.97 | 2.58 | 16.36 | 46.21 | 15.06 | 38.74 | 66.33 | 13.80 | 19.84 | 52.93 | 10.56 | 68.38 | 7.97 | 7.52 | 13.47 | 32.78 | 17.00 | 85.69 | 1.96 | 12.29 | 50.06 | 17.60 | 31.94 |
| 97 | 58.73 | 21.41 | 64.93 | 10.66 | 24.40 | 50.81 | 14.99 | 63.00 | 19.54 | 11.95 | 22.94 | 35.36 | 21.41 | 80.52 | 2.51 | 16.98 | 51.18 | 13.89 | 34.84 | 70.57 | 10.76 | 18.68 | 55.37 | 12.30 | 66.58 | 9.52 | 10.88 | 18.25 | 38.60 | 19.42 | 84.86 | 2.11 | 13.02 | 54.60 | 15.95 | 29.49 |
| 98 | 35.04 | 24.09 | 56.73 | 17.04 | 26.22 | 34.00 | 13.74 | 49.30 | 11.33 | 4.85 | 13.44 | 19.81 | 19.62 | 82.26 | 2.43 | 15.28 | 48.48 | 14.05 | 37.46 | 61.35 | 18.27 | 20.37 | 35.27 | 11.66 | 49.86 | 10.11 | 3.70 | 9.95 | 19.61 | 17.77 | 86.73 | 1.91 | 11.33 | 53.18 | 15.59 | 31.05 |
| 99 | 52.11 | 18.07 | 65.10 | 13.38 | 21.52 | 49.20 | 9.26 | 64.04 | 11.83 | 8.43 | 14.22 | 29.63 | 14.84 | 84.73 | 2.29 | 12.96 | 48.30 | 17.09 | 34.49 | 69.34 | 14.30 | 16.37 | 48.43 | 8.30 | 62.31 | 6.25 | 5.71 | 11.36 | 26.83 | 14.20 | 89.20 | 1.69 | 9.07 | 52.20 | 19.58 | 28.01 |
| 104 | 41.26 | 44.35 | 58.72 | 14.71 | 26.57 | 40.28 | 32.83 | 55.95 | 51.63 | 6.91 | 55.09 | 24.13 | 43.97 | 81.56 | 2.52 | 15.92 | 41.28 | 23.13 | 35.58 | 64.28 | 15.09 | 20.63 | 45.90 | 28.31 | 60.79 | 19.00 | 6.53 | 50.81 | 28.23 | 40.78 | 85.13 | 2.15 | 12.69 | 43.15 | 27.09 | 29.72 |
| 105 | 37.90 | 39.39 | 58.45 | 14.14 | 27.41 | 33.70 | 28.37 | 46.75 | 32.58 | 5.98 | 36.45 | 20.16 | 37.42 | 81.07 | 2.51 | 16.40 | 47.62 | 16.24 | 36.15 | 64.03 | 14.89 | 21.09 | 38.30 | 24.69 | 50.97 | 19.63 | 5.13 | 30.60 | 23.22 | 35.93 | 85.20 | 2.00 | 12.79 | 50.89 | 18.46 | 30.69 |
| 107 | 37.90 | 36.99 | 66.28 | 9.29 | 24.44 | 55.08 | 23.43 | 69.28 | 44.71 | 13.30 | 48.53 | 32.38 | 35.00 | 83.36 | 2.24 | 14.37 | 45.75 | 17.73 | 36.52 | 71.88 | 9.11 | 19.02 | 59.52 | 20.00 | 72.37 | 13.24 | 11.00 | 44.88 | 33.89 | 33.67 | 87.41 | 1.68 | 10.83 | 47.59 | 20.45 | 31.95 |
| 108 | 50.69 | 35.42 | 66.30 | 8.95 | 24.75 | 51.13 | 24.93 | 63.66 | 44.58 | 14.87 | 47.04 | 30.63 | 35.46 | 82.55 | 2.60 | 14.83 | 48.78 | 16.01 | 35.21 | 70.71 | 9.09 | 20.18 | 52.51 | 22.30 | 64.14 | 16.31 | 11.24 | 42.07 | 30.20 | 34.28 | 86.38 | 1.94 | 11.61 | 51.73 | 17.14 | 31.02 |
| 109 | 40.06 | 88.95 | 66.22 | 10.28 | 23.50 | 52.12 | 37.17 | 68.32 | 75.18 | 9.98 | 76.27 | 24.76 | 55.46 | 86.80 | 1.97 | 11.16 | 44.12 | 20.78 | 35.06 | 72.33 | 10.58 | 17.08 | 58.44 | 32.22 | 73.39 | 20.14 | 6.99 | 78.20 | 26.35 | 54.42 | 90.82 | 1.27 | 7.70 | 45.21 | 25.69 | 28.84 |
| 110 | 6.51 | 88.95 | 32.12 | 34.90 | 32.99 | 5.83 | 77.63 | 14.63 | 84.35 | 0.56 | 85.36 | 2.82 | 79.02 | 80.65 | 3.33 | 15.95 | 28.49 | 37.92 | 33.59 | 31.80 | 42.09 | 26.09 | 6.91 | 76.60 | 18.42 | 83.85 | 0.45 | 84.58 | 3.24 | 79.35 | 84.80 | 2.73 | 12.22 | 26.51 | 46.47 | 27.03 |
| 111 | 3.15 | 90.11 | 29.06 | 30.55 | 40.40 | 1.02 | 84.16 | 2.18 | 86.82 | 0.26 | 87.23 | 0.75 | 82.23 | 62.07 | 7.88 | 29.56 | 29.01 | 31.51 | 39.48 | 28.60 | 36.53 | 34.86 | 1.04 | 84.91 | 2.37 | 83.23 | 0.27 | 87.53 | 0.81 | 83.49 | 65.02 | 7.62 | 26.91 | 28.03 | 37.66 | 34.28 |
| 112 | 3.58 | 93.99 | 28.14 | 38.01 | 32.80 | 1.05 | 83.75 | 2.37 | 87.38 | 0.27 | 87.68 | 0.75 | 81.70 | 55.98 | 9.66 | 23.45 | 28.35 | 39.66 | 31.99 | 27.85 | 40.06 | 26.06 | 0.98 | 84.42 | 2.38 | 79.47 | 0.18 | 88.05 | 0.80 | 83.37 | 67.37 | 8.45 | 21.13 | 26.21 | 48.06 | 25.74 |
| 113 | 4.55 | 71.94 | 35.57 | 27.77 | 36.67 | 2.55 | 62.99 | 4.70 | 70.70 | 0.54 | 70.43 | 1.96 | 61.11 | 65.73 | 5.94 | 28.18 | 33.25 | 31.16 | 35.57 | 37.55 | 30.73 | 31.71 | 2.48 | 61.46 | 4.60 | 54.20 | 0.41 | 71.44 | 2.00 | 60.34 | 69.59 | 5.07 | 25.59 | 33.12 | 35.72 | 31.14 |
| 114 | 5.79 | 74.50 | 34.26 | 34.68 | 31.05 | 4.24 | 61.50 | 9.91 | 72.05 | 0.44 | 73.09 | 2.21 | 62.52 | 80.13 | 3.61 | 16.17 | 27.80 | 40.63 | 31.57 | 35.48 | 38.53 | 26.00 | 4.06 | 59.95 | 9.57 | 45.63 | 0.27 | 72.11 | 2.03 | 61.45 | 83.75 | 2.58 | 13.04 | 27.00 | 46.34 | 26.65 |
| 115 | 6.75 | 65.96 | 34.59 | 35.13 | 30.26 | 5.19 | 53.12 | 11.31 | 61.72 | 0.65 | 64.41 | 3.46 | 56.47 | 75.40 | 4.39 | 20.16 | 26.99 | 40.82 | 32.18 | 36.27 | 38.93 | 24.80 | 5.22 | 51.04 | 11.42 | 37.40 | 0.52 | 61.25 | 3.47 | 54.92 | 79.30 | 3.84 | 16.50 | 26.58 | 46.72 | 26.69 |
| 116 | 6.51 | 87.30 | 28.83 | 38.22 | 32.95 | 1.57 | 78.48 | 3.54 | 83.27 | 0.28 | 84.35 | 1.33 | 78.03 | 65.27 | 6.89 | 27.91 | 26.66 | 37.05 | 36.28 | 28.74 | 44.65 | 26.62 | 1.50 | 78.27 | 3.66 | 69.45 | 0.22 | 83.78 | 1.36 | 78.50 | 69.96 | 6.40 | 24.08 | 25.50 | 47.80 | 26.70 |
| 117 | 28.93 | 65.07 | 54.84 | 15.48 | 29.68 | 35.98 | 46.15 | 54.34 | 67.82 | 5.62 | 73.17 | 17.76 | 59.53 | 82.82 | 2.42 | 14.65 | 38.92 | 22.75 | 38.29 | 60.99 | 16.51 | 22.51 | 41.80 | 40.60 | 60.05 | 26.90 | 3.97 | 68.22 | 19.39 | 57.12 | 87.63 | 1.57 | 10.44 | 40.41 | 27.73 | 31.67 |
| 118 | 5.60 | 85.74 | 30.51 | 35.13 | 33.96 | 4.47 | 75.56 | 10.79 | 82.12 | 0.63 | 83.62 | 2.64 | 76.72 | 74.54 | 4.94 | 20.04 | 27.35 | 38.18 | 34.48 | 31.34 | 41.08 | 27.60 | 4.92 | 74.91 | 12.48 | 63.26 | 0.53 | 82.36 | 2.78 | 76.99 | 79.47 | 4.44 | 15.58 | 26.46 | 45.16 | 28.36 |
| 119 | 5.37 | 85.20 | 32.34 | 30.62 | 37.04 | 5.16 | 76.35 | 9.98 | 81.26 | 0.55 | 83.17 | 2.72 | 76.74 | 70.80 | 4.13 | 24.56 | 30.16 | 32.99 | 37.23 | 33.64 | 35.57 | 30.80 | 4.85 | 75.24 | 10.89 | 67.70 | 0.46 | 81.21 | 3.20 | 76.53 | 75.67 | 3.40 | 20.35 | 30.27 | 38.40 | 31.33 |

*  All numbers denoted are percentages

## H000H8009

### 2018 Primary Election

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 78.71 | 15.12 | 56.55 | 1.99 | 68.06 | 1.70 | 3.63 | 2.29 | 94.73 | 0.97 | 67.11 | 17.44 |
| 13 | 48.51 | 6.63 | 62.45 | 31.86 | 47.85 | 1.32 | 72.00 | 1.22 | 3.10 | 1.13 | 93.97 | 2.06 | 57.83 | 27.19 |
| 14 | 50.41 | 10.16 | 65.89 | 28.31 | 54.53 | 1.82 | 77.13 | 1.48 | 4.64 | 1.91 | 93.18 | 2.41 | 53.58 | 29.62 |
| 21 | 29.03 | 12.95 | 63.18 | 29.40 | 29.38 | 3.36 | 43.76 | 3.46 | 1.56 | 2.26 | 94.09 | 1.56 | 64.96 | 19.75 |
| 40 | 49.23 | 18.45 | 64.19 | 25.15 | 45.63 | 6.45 | 64.06 | 6.08 | 4.32 | 4.93 | 90.12 | 2.38 | 60.52 | 19.23 |
| 41 | 42.00 | 30.24 | 71.78 | 17.39 | 53.12 | 10.50 | 67.86 | 9.34 | 5.89 | 9.91 | 91.71 | 1.93 | 63.83 | 16.42 |
| 43 | 12.82 | 57.69 | 53.72 | 31.58 | 11.42 | 35.06 | 18.46 | 41.28 | 1.17 | 19.49 | 86.84 | 3.23 | 63.24 | 17.55 |
| 46 | 16.94 | 58.99 | 59.64 | 26.68 | 15.87 | 38.41 | 23.74 | 44.28 | 1.69 | 21.64 | 89.20 | 2.85 | 68.74 | 15.03 |
| 47 | 11.95 | 58.48 | 51.93 | 35.01 | 9.16 | 37.82 | 15.57 | 49.41 | 0.91 | 17.88 | 88.25 | 3.49 | 67.84 | 16.55 |
| 62 | 39.87 | 20.73 | 71.82 | 19.25 | 49.19 | 5.50 | 63.59 | 4.38 | 4.98 | 7.24 | 92.85 | 1.95 | 57.22 | 25.35 |
| 63 | 44.70 | 24.06 | 74.28 | 17.55 | 48.40 | 7.60 | 60.63 | 6.56 | 4.65 | 7.75 | 93.03 | 1.68 | 64.08 | 17.90 |
| 88 | 50.05 | 23.16 | 77.99 | 13.86 | 61.09 | 5.71 | 72.30 | 4.40 | 7.26 | 9.13 | 92.31 | 1.65 | 60.15 | 22.15 |
| 97 | 58.73 | 21.41 | 79.97 | 11.36 | 58.15 | 7.66 | 66.95 | 6.20 | 8.08 | 13.35 | 92.08 | 1.58 | 64.77 | 19.81 |
| 98 | 35.04 | 24.09 | 71.10 | 19.60 | 36.37 | 7.02 | 47.74 | 6.38 | 2.78 | 6.48 | 93.34 | 1.50 | 64.54 | 18.09 |
| 99 | 52.11 | 18.07 | 78.26 | 13.95 | 50.94 | 5.17 | 61.32 | 4.24 | 5.21 | 7.70 | 94.22 | 1.43 | 64.19 | 20.76 |
| 104 | 41.26 | 44.35 | 76.27 | 14.26 | 55.04 | 17.76 | 66.33 | 11.45 | 6.57 | 43.52 | 91.92 | 1.70 | 49.18 | 34.93 |
| 105 | 37.90 | 39.39 | 73.92 | 15.70 | 44.02 | 15.13 | 54.53 | 11.93 | 4.37 | 21.87 | 91.57 | 1.56 | 58.28 | 22.69 |
| 107 | 50.81 | 36.99 | 82.95 | 7.92 | 69.07 | 12.60 | 77.35 | 8.31 | 11.42 | 40.30 | 92.90 | 1.31 | 54.74 | 25.34 |
| 108 | 50.69 | 35.42 | 80.31 | 8.78 | 56.83 | 16.60 | 64.72 | 12.56 | 10.97 | 36.60 | 91.46 | 1.69 | 60.75 | 19.35 |
| 109 | 40.06 | 58.37 | 81.31 | 9.61 | 70.72 | 22.12 | 82.17 | 12.07 | 6.26 | 81.64 | 94.47 | 0.85 | 44.35 | 15.48 |
| 110 | 6.51 | 88.95 | 35.84 | 50.39 | 10.65 | 72.31 | 27.39 | 51.22 | 0.46 | 85.40 | 92.14 | 2.15 | 25.38 | 59.52 |
| 111 | 3.15 | 90.11 | 28.74 | 49.54 | 1.09 | 86.48 | 2.87 | 81.64 | 0.14 | 89.25 | 76.09 | 6.52 | 27.13 | 51.13 |
| 112 | 3.58 | 93.99 | 26.12 | 57.94 | 0.84 | 85.24 | 2.26 | 75.09 | 0.19 | 89.52 | 70.34 | 13.10 | 23.01 | 60.85 |
| 113 | 4.55 | 71.94 | 44.29 | 39.14 | 2.68 | 62.18 | 4.89 | 48.02 | 0.35 | 76.68 | 80.78 | 5.18 | 34.20 | 48.27 |
| 114 | 5.79 | 74.50 | 41.98 | 44.23 | 4.67 | 57.77 | 10.19 | 38.19 | 0.24 | 74.46 | 91.63 | 2.25 | 27.76 | 57.01 |
| 115 | 6.75 | 65.96 | 45.76 | 42.54 | 6.15 | 44.44 | 12.06 | 28.00 | 0.39 | 60.25 | 89.74 | 2.71 | 28.83 | 57.67 |
| 116 | 3.34 | 87.30 | 29.68 | 56.32 | 1.10 | 77.54 | 2.90 | 61.08 | 0.18 | 84.92 | 78.21 | 9.34 | 23.38 | 61.68 |
| 117 | 28.93 | 65.07 | 73.43 | 16.45 | 55.69 | 27.21 | 71.06 | 15.78 | 3.57 | 64.89 | 93.69 | 1.05 | 42.57 | 39.22 |
| 118 | 5.60 | 85.74 | 35.61 | 51.10 | 6.71 | 71.38 | 17.02 | 52.33 | 0.38 | 83.21 | 90.29 | 2.93 | 26.11 | 59.57 |
| 119 | 5.37 | 85.20 | 38.45 | 46.56 | 7.03 | 71.54 | 16.08 | 57.89 | 0.45 | 81.21 | 87.96 | 2.95 | 31.11 | 52.85 |

*  *All numbers denoted are percentages*

# H000H8009

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 66.29 | 15.99 | 17.71 | 49.53 | 4.40 | 65.66 | 3.42 | 5.13 | 4.80 | 29.22 | 7.50 | 87.87 | 1.66 | 10.45 | 51.51 | 17.45 | 30.19 | 69.21 | 16.96 | 13.83 | 49.02 | 4.17 | 64.61 | 3.25 | 3.73 | 4.59 | 26.44 | 7.97 | 91.23 | 1.29 | 7.46 | 53.94 | 18.64 | 26.40 |
| 13 | 48.51 | 6.63 | 56.47 | 25.94 | 17.58 | 47.17 | 2.83 | 71.99 | 2.17 | 5.22 | 2.29 | 29.29 | 5.50 | 86.18 | 2.87 | 10.92 | 43.31 | 20.97 | 34.16 | 57.32 | 29.20 | 13.49 | 45.61 | 2.50 | 71.59 | 2.06 | 3.81 | 1.88 | 25.38 | 5.12 | 89.96 | 2.44 | 7.50 | 47.38 | 22.05 | 27.69 |
| 14 | 50.41 | 10.16 | 57.49 | 24.08 | 18.43 | 50.10 | 3.93 | 74.03 | 2.97 | 6.73 | 3.56 | 32.00 | 7.26 | 84.94 | 3.24 | 11.77 | 43.46 | 21.87 | 34.07 | 58.90 | 26.69 | 14.39 | 49.63 | 3.47 | 74.57 | 2.65 | 5.24 | 3.14 | 29.63 | 7.09 | 88.51 | 2.82 | 8.59 | 44.97 | 24.19 | 29.40 |
| 21 | 29.03 | 12.95 | 55.43 | 19.59 | 24.95 | 42.48 | 11.98 | 62.12 | 11.02 | 6.35 | 8.30 | 27.01 | 16.86 | 81.07 | 2.93 | 15.86 | 50.99 | 13.58 | 35.11 | 56.97 | 22.18 | 20.82 | 41.54 | 10.82 | 61.85 | 10.16 | 4.85 | 7.16 | 24.88 | 16.16 | 84.81 | 2.59 | 12.47 | 53.52 | 14.67 | 31.10 |
| 40 | 49.23 | 18.45 | 55.43 | 19.59 | 24.95 | 42.48 | 11.98 | 62.12 | 11.02 | 6.35 | 8.30 | 27.01 | 16.86 | 81.07 | 2.93 | 15.86 | 50.99 | 13.58 | 35.11 | 56.97 | 22.18 | 20.82 | 41.54 | 10.82 | 64.81 | 10.16 | 4.85 | 7.16 | 24.88 | 16.16 | 84.81 | 2.59 | 12.47 | 53.52 | 14.67 | 31.10 |
| 41 | 42.00 | 30.24 | 57.66 | 14.17 | 28.17 | 41.98 | 20.52 | 59.19 | 18.14 | 8.47 | 15.14 | 23.56 | 27.97 | 81.29 | 2.86 | 15.81 | 50.96 | 10.45 | 38.41 | 61.19 | 15.32 | 23.47 | 42.63 | 19.06 | 59.56 | 17.13 | 6.28 | 13.82 | 22.21 | 27.49 | 85.48 | 2.26 | 12.23 | 55.00 | 11.11 | 33.85 |
| 43 | 12.82 | 57.69 | 44.31 | 21.40 | 34.29 | 8.95 | 48.91 | 14.93 | 55.22 | 1.63 | 28.08 | 5.77 | 53.78 | 73.92 | 3.89 | 22.11 | 50.02 | 12.28 | 37.71 | 46.68 | 23.70 | 29.62 | 9.06 | 46.58 | 15.05 | 53.73 | 1.43 | 25.32 | 5.66 | 52.37 | 77.50 | 3.73 | 18.49 | 53.85 | 12.88 | 33.30 |
| 16 | 19.84 | 58.99 | 49.30 | 16.78 | 33.94 | 12.08 | 53.09 | 18.60 | 55.91 | 2.50 | 33.07 | 7.18 | 58.85 | 75.90 | 3.47 | 20.17 | 51.91 | 10.45 | 37.62 | 52.36 | 18.58 | 29.07 | 12.47 | 50.78 | 19.08 | 54.88 | 2.11 | 30.14 | 7.01 | 56.54 | 80.11 | 3.15 | 16.35 | 56.58 | 11.03 | 32.36 |
| 47 | 11.95 | 58.48 | 44.28 | 23.58 | 32.15 | 7.03 | 50.66 | 11.90 | 59.26 | 1.28 | 26.74 | 4.51 | 56.30 | 74.92 | 4.29 | 20.63 | 51.80 | 12.44 | 35.73 | 45.98 | 26.14 | 27.90 | 7.15 | 48.10 | 12.18 | 58.30 | 1.07 | 23.78 | 4.36 | 54.00 | 78.33 | 3.90 | 17.00 | 55.73 | 12.92 | 31.32 |
| 62 | 16.97 | 20.73 | 57.64 | 16.46 | 25.91 | 43.20 | 11.82 | 62.26 | 9.36 | 7.02 | 10.56 | 23.55 | 17.91 | 83.08 | 2.67 | 14.12 | 45.66 | 14.70 | 39.26 | 61.15 | 17.79 | 21.07 | 44.09 | 10.38 | 62.80 | 8.41 | 5.22 | 9.42 | 22.19 | 16.25 | 87.10 | 2.11 | 10.61 | 49.55 | 16.15 | 32.97 |
| 63 | 44.70 | 24.06 | 62.03 | 13.07 | 24.91 | 47.09 | 14.48 | 62.34 | 12.16 | 9.49 | 13.45 | 28.78 | 20.79 | 82.13 | 2.63 | 15.23 | 52.11 | 12.13 | 35.76 | 65.19 | 15.01 | 19.80 | 46.29 | 12.86 | 61.42 | 11.25 | 6.63 | 10.99 | 26.32 | 19.28 | 86.51 | 2.15 | 11.26 | 57.04 | 12.82 | 29.68 |
| 88 | 50.05 | 23.16 | 61.59 | 13.45 | 24.95 | 49.73 | 12.32 | 66.43 | 9.49 | 9.87 | 13.97 | 29.87 | 18.26 | 82.27 | 2.67 | 14.99 | 47.47 | 15.25 | 36.98 | 64.59 | 13.97 | 21.44 | 50.54 | 11.79 | 67.15 | 9.11 | 7.42 | 13.15 | 28.49 | 18.78 | 85.81 | 2.05 | 12.08 | 49.91 | 15.59 | 34.16 |
| 97 | 58.73 | 21.41 | 65.25 | 11.05 | 23.71 | 49.65 | 14.39 | 61.62 | 11.53 | 11.74 | 18.22 | 34.37 | 20.45 | 80.97 | 2.61 | 16.41 | 52.28 | 13.99 | 33.69 | 69.03 | 10.93 | 20.03 | 51.80 | 14.03 | 63.31 | 11.13 | 10.39 | 18.16 | 34.76 | 21.68 | 84.37 | 2.19 | 13.44 | 54.76 | 14.15 | 30.96 |
| 98 | 35.04 | 24.09 | 57.24 | 17.19 | 25.57 | 34.04 | 12.68 | 49.46 | 10.97 | 4.83 | 10.47 | 19.09 | 17.97 | 83.17 | 2.44 | 14.34 | 49.53 | 14.20 | 36.23 | 60.04 | 18.03 | 21.93 | 33.84 | 12.45 | 49.00 | 10.85 | 3.79 | 10.12 | 17.05 | 18.63 | 86.92 | 2.02 | 11.05 | 52.36 | 14.67 | 32.83 |
| 99 | 52.11 | 18.07 | 65.65 | 13.55 | 20.78 | 49.67 | 8.43 | 64.60 | 6.36 | 8.70 | 10.93 | 29.17 | 13.27 | 85.39 | 2.37 | 12.20 | 49.52 | 17.58 | 32.72 | 68.30 | 14.35 | 17.34 | 48.55 | 8.44 | 63.41 | 6.35 | 6.30 | 10.98 | 24.91 | 14.44 | 89.22 | 1.86 | 8.90 | 51.42 | 18.67 | 29.67 |
| 104 | 41.26 | 44.35 | 59.58 | 15.06 | 25.36 | 40.26 | 31.52 | 55.69 | 22.34 | 7.20 | 49.48 | 23.66 | 42.40 | 82.41 | 2.69 | 14.90 | 42.23 | 23.65 | 34.12 | 62.52 | 15.31 | 22.15 | 41.78 | 31.10 | 56.96 | 21.66 | 6.32 | 50.79 | 23.46 | 44.11 | 85.23 | 2.32 | 12.44 | 43.55 | 25.00 | 31.42 |
| 105 | 37.90 | 39.39 | 59.40 | 14.48 | 26.11 | 33.10 | 27.14 | 45.75 | 22.42 | 5.96 | 30.72 | 19.35 | 35.95 | 82.11 | 2.61 | 15.26 | 49.05 | 16.39 | 34.59 | 62.31 | 14.83 | 22.85 | 34.42 | 27.07 | 46.99 | 22.13 | 5.28 | 30.66 | 19.00 | 38.21 | 85.07 | 2.27 | 12.62 | 50.95 | 16.80 | 32.26 |
| 107 | 50.69 | 36.99 | 67.81 | 9.16 | 23.04 | 56.08 | 22.34 | 69.79 | 15.36 | 13.34 | 44.93 | 32.66 | 33.85 | 84.38 | 2.18 | 13.42 | 46.61 | 18.42 | 34.91 | 70.66 | 9.08 | 20.26 | 57.06 | 21.13 | 70.51 | 14.96 | 10.27 | 46.65 | 30.91 | 36.22 | 87.32 | 1.63 | 10.98 | 47.67 | 19.09 | 33.09 |
| 108 | 50.69 | 35.42 | 67.51 | 9.10 | 23.38 | 52.34 | 24.06 | 64.94 | 17.62 | 15.00 | 43.77 | 30.54 | 34.98 | 83.77 | 2.61 | 13.64 | 49.44 | 16.56 | 33.99 | 70.08 | 9.12 | 20.79 | 51.92 | 23.83 | 64.24 | 17.44 | 11.95 | 42.78 | 27.72 | 36.98 | 86.71 | 2.10 | 11.10 | 51.30 | 16.37 | 32.26 |
| 109 | 40.06 | 88.95 | 57.46 | 10.24 | 21.73 | 53.87 | 35.74 | 69.61 | 23.60 | 10.11 | 75.25 | 25.13 | 54.94 | 87.92 | 1.92 | 10.13 | 44.93 | 21.57 | 33.49 | 70.04 | 10.30 | 18.71 | 54.57 | 35.95 | 69.88 | 23.64 | 6.78 | 78.44 | 22.42 | 58.95 | 90.84 | 1.28 | 7.68 | 46.65 | 22.48 | 30.68 |
| 110 | 6.51 | 88.95 | 32.75 | 35.53 | 31.73 | 6.12 | 77.27 | 15.08 | 68.18 | 0.58 | 84.30 | 3.03 | 88.38 | 80.73 | 3.38 | 15.74 | 28.89 | 38.75 | 32.36 | 32.96 | 30.36 | 28.68 | 6.16 | 77.73 | 15.69 | 67.46 | 0.46 | 84.82 | 2.80 | 80.02 | 83.92 | 2.87 | 13.02 | 28.60 | 41.86 | 29.53 |
| 111 | 3.15 | 90.11 | 29.35 | 31.66 | 39.00 | 0.95 | 85.00 | 1.95 | 84.74 | 0.27 | 87.30 | 0.71 | 83.30 | 60.45 | 8.90 | 29.10 | 29.26 | 32.52 | 38.21 | 29.68 | 33.56 | 36.74 | 0.84 | 85.60 | 1.76 | 84.80 | 0.22 | 87.97 | 0.65 | 84.18 | 62.06 | 8.77 | 28.51 | 29.41 | 34.49 | 36.13 |
| 112 | 3.58 | 93.99 | 29.63 | 39.14 | 31.21 | 1.06 | 84.27 | 2.40 | 81.24 | 0.28 | 87.77 | 0.73 | 67.01 | 10.27 | 21.35 | 28.57 | 40.77 | 30.65 | 30.05 | 11.79 | 28.18 | 0.91 | 84.92 | 2.07 | 81.00 | 0.22 | 88.42 | 0.69 | 83.89 | 67.99 | 10.23 | 21.21 | 28.66 | 43.51 | 27.84 |
| 113 | 4.55 | 71.94 | 35.03 | 29.43 | 35.53 | 2.44 | 64.41 | 4.69 | 60.25 | 0.46 | 71.87 | 1.83 | 62.33 | 67.28 | 5.60 | 26.69 | 32.77 | 32.84 | 34.39 | 36.13 | 30.41 | 33.46 | 2.14 | 64.30 | 4.08 | 59.29 | 0.38 | 72.27 | 1.60 | 62.46 | 68.65 | 5.37 | 24.92 | 33.31 | 34.18 | 32.50 |
| 114 | 5.79 | 74.50 | 33.89 | 35.77 | 30.36 | 4.44 | 61.65 | 10.56 | 50.06 | 0.47 | 71.78 | 2.24 | 62.61 | 60.32 | 3.77 | 15.31 | 27.51 | 41.64 | 30.83 | 34.49 | 37.60 | 27.89 | 3.89 | 61.72 | 9.46 | 49.35 | 0.30 | 71.95 | 1.83 | 63.25 | 83.85 | 2.89 | 13.13 | 27.58 | 43.83 | 28.59 |
| 115 | 6.75 | 65.96 | 35.11 | 35.55 | 29.34 | 5.36 | 51.53 | 11.61 | 39.38 | 0.64 | 60.63 | 3.54 | 55.05 | 75.98 | 4.23 | 19.36 | 26.83 | 41.83 | 31.35 | 35.83 | 37.73 | 26.44 | 5.01 | 51.40 | 10.95 | 38.53 | 0.51 | 60.65 | 3.28 | 55.58 | 78.41 | 3.83 | 17.31 | 26.86 | 44.52 | 28.59 |
| 116 | 6.51 | 87.30 | 32.75 | 39.08 | 32.00 | 1.51 | 78.39 | 3.42 | 71.91 | 0.29 | 83.41 | 1.26 | 78.15 | 65.32 | 7.50 | 26.73 | 26.52 | 41.55 | 31.91 | 29.30 | 41.71 | 28.99 | 1.40 | 78.88 | 3.26 | 71.28 | 0.26 | 83.97 | 1.15 | 79.22 | 68.54 | 7.68 | 23.88 | 26.48 | 44.41 | 29.11 |
| 117 | 28.93 | 65.07 | 56.57 | 15.38 | 28.08 | 37.94 | 43.53 | 56.12 | 30.55 | 6.16 | 65.77 | 18.56 | 57.35 | 83.69 | 2.50 | 13.74 | 39.71 | 23.24 | 37.01 | 59.58 | 15.95 | 24.44 | 38.95 | 42.69 | 57.10 | 29.43 | 4.25 | 66.88 | 17.02 | 59.11 | 87.36 | 1.74 | 10.68 | 41.07 | 24.98 | 33.83 |
| 118 | 5.68 | 85.74 | 31.22 | 35.58 | 33.20 | 4.64 | 75.05 | 11.21 | 65.80 | 0.63 | 81.68 | 2.68 | 76.64 | 75.41 | 4.80 | 19.17 | 27.37 | 38.72 | 33.90 | 31.58 | 38.38 | 30.05 | 4.47 | 75.65 | 11.26 | 65.58 | 0.59 | 82.23 | 2.32 | 77.86 | 79.53 | 5.03 | 15.58 | 27.38 | 41.72 | 30.92 |
| 119 | 5.37 | 85.20 | 32.46 | 31.04 | 36.49 | 4.21 | 75.65 | 9.04 | 70.31 | 0.66 | 80.69 | 2.78 | 76.09 | 70.53 | 4.84 | 24.08 | 30.17 | 33.11 | 36.71 | 33.36 | 33.09 | 33.55 | 4.23 | 76.01 | 9.43 | 69.83 | 0.54 | 81.02 | 2.69 | 77.24 | 74.40 | 4.19 | 21.31 | 30.64 | 35.27 | 34.10 |

*  All numbers denoted are percentages

## H000H8009

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.51 | 14.81 | 57.63 | 1.20 | 68.87 | 0.94 | 3.84 | 1.84 | 96.21 | 0.99 | 63.14 | 22.68 |
| 13 | 48.51 | 6.63 | 58.76 | 35.59 | 45.58 | 0.99 | 73.02 | 0.79 | 3.46 | 1.04 | 94.14 | 2.70 | 46.82 | 37.26 |
| 14 | 50.41 | 10.16 | 59.80 | 33.98 | 48.08 | 1.43 | 74.78 | 1.07 | 4.61 | 1.62 | 93.02 | 3.26 | 44.58 | 38.42 |
| 21 | 29.03 | 12.95 | 65.07 | 28.28 | 31.12 | 2.34 | 45.52 | 2.23 | 1.72 | 1.81 | 95.16 | 1.57 | 61.90 | 21.83 |
| 40 | 49.23 | 18.45 | 66.13 | 25.17 | 46.99 | 5.69 | 65.79 | 5.30 | 4.22 | 4.60 | 92.58 | 2.26 | 61.69 | 20.38 |
| 41 | 42.00 | 30.24 | 74.30 | 16.93 | 57.33 | 8.91 | 72.61 | 7.90 | 5.24 | 8.19 | 94.09 | 1.55 | 65.94 | 15.58 |
| 43 | 12.87 | 57.69 | 51.81 | 35.24 | 9.60 | 33.69 | 16.42 | 41.32 | 0.98 | 18.56 | 88.61 | 3.61 | 63.55 | 19.41 |
| 46 | 16.94 | 58.99 | 58.40 | 27.01 | 13.63 | 38.59 | 21.15 | 44.63 | 1.21 | 20.44 | 90.67 | 2.40 | 67.54 | 14.31 |
| 47 | 11.95 | 58.48 | 48.87 | 36.86 | 6.97 | 36.72 | 12.81 | 49.40 | 0.71 | 16.63 | 89.80 | 3.75 | 65.75 | 16.69 |
| 62 | 39.87 | 20.73 | 72.89 | 18.11 | 51.01 | 4.70 | 65.95 | 3.87 | 4.81 | 5.52 | 94.24 | 1.71 | 60.09 | 21.28 |
| 63 | 44.70 | 24.06 | 73.93 | 17.67 | 48.84 | 7.47 | 61.97 | 6.51 | 5.11 | 8.26 | 93.79 | 1.85 | 64.41 | 19.54 |
| 88 | 50.05 | 23.16 | 79.12 | 12.89 | 63.29 | 4.63 | 75.13 | 3.36 | 6.91 | 8.36 | 93.92 | 1.41 | 57.39 | 23.27 |
| 97 | 58.73 | 21.41 | 80.38 | 11.79 | 57.07 | 6.61 | 65.80 | 5.03 | 8.65 | 12.53 | 92.67 | 1.79 | 61.13 | 22.35 |
| 98 | 35.04 | 24.09 | 73.69 | 18.15 | 39.90 | 5.14 | 51.28 | 4.23 | 3.19 | 6.78 | 94.69 | 1.45 | 60.73 | 23.95 |
| 99 | 52.11 | 18.07 | 80.75 | 12.91 | 54.88 | 4.13 | 64.71 | 3.25 | 6.34 | 6.70 | 95.21 | 1.49 | 63.64 | 20.97 |
| 104 | 41.26 | 44.35 | 76.06 | 16.15 | 51.06 | 18.54 | 62.73 | 11.02 | 5.16 | 47.48 | 93.44 | 1.63 | 45.19 | 41.36 |
| 105 | 37.90 | 39.39 | 74.91 | 15.95 | 41.63 | 14.44 | 51.53 | 11.18 | 4.37 | 22.12 | 92.72 | 1.68 | 58.00 | 24.43 |
| 107 | 50.81 | 36.99 | 81.87 | 8.91 | 67.77 | 14.33 | 77.24 | 8.42 | 10.18 | 47.96 | 93.31 | 1.34 | 48.07 | 29.81 |
| 108 | 50.69 | 35.42 | 79.21 | 10.18 | 57.51 | 16.88 | 66.98 | 11.30 | 10.53 | 42.70 | 92.26 | 1.86 | 53.03 | 25.77 |
| 109 | 40.06 | 58.37 | 76.97 | 13.20 | 64.92 | 28.84 | 80.36 | 14.53 | 5.12 | 85.37 | 95.29 | 1.04 | 38.79 | 39.08 |
| 110 | 6.51 | 88.95 | 30.03 | 53.94 | 8.82 | 76.40 | 26.92 | 53.36 | 0.42 | 87.48 | 91.67 | 2.60 | 20.97 | 61.76 |
| 111 | 3.15 | 90.11 | 24.22 | 52.42 | 0.62 | 88.88 | 1.45 | 84.43 | 0.17 | 90.99 | 56.41 | 14.10 | 23.00 | 53.67 |
| 112 | 3.58 | 93.99 | 22.47 | 61.36 | 0.62 | 87.36 | 2.05 | 76.89 | 0.14 | 90.91 | 74.34 | 14.16 | 19.77 | 63.86 |
| 113 | 4.55 | 71.94 | 35.61 | 44.69 | 1.73 | 69.28 | 3.91 | 54.07 | 0.27 | 80.38 | 80.22 | 6.83 | 27.79 | 51.85 |
| 114 | 5.79 | 74.50 | 34.46 | 49.44 | 4.05 | 63.23 | 10.69 | 40.34 | 0.22 | 77.25 | 90.97 | 2.74 | 21.98 | 60.40 |
| 115 | 6.75 | 65.96 | 40.70 | 44.32 | 5.14 | 46.66 | 11.30 | 26.53 | 0.37 | 62.00 | 89.48 | 3.19 | 23.15 | 58.90 |
| 116 | 3.34 | 87.30 | 24.93 | 58.78 | 0.74 | 80.41 | 2.14 | 63.19 | 0.14 | 87.01 | 72.02 | 11.31 | 19.59 | 63.60 |
| 117 | 28.93 | 65.07 | 69.48 | 18.35 | 52.10 | 30.60 | 70.70 | 15.62 | 3.23 | 67.55 | 94.29 | 1.14 | 35.47 | 40.50 |
| 118 | 5.60 | 85.74 | 30.66 | 52.64 | 5.39 | 75.33 | 15.61 | 55.24 | 0.37 | 85.11 | 88.81 | 3.64 | 22.48 | 59.47 |
| 119 | 5.37 | 85.20 | 33.64 | 45.28 | 5.67 | 75.53 | 14.55 | 60.71 | 0.38 | 83.41 | 86.33 | 3.05 | 27.04 | 50.01 |

The table heading reads **2016 Primary Election**.

*  *All numbers denoted are percentages*

# H000H8009

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 66.99 | 15.34 | 17.65 | 50.87 | 3.48 | 66.81 | 3.42 | 5.62 | 4.20 | 29.66 | 6.49 | 87.97 | 1.70 | 10.29 | 47.77 | 18.48 | 32.90 | 72.27 | 16.05 | 11.65 | 50.93 | 2.19 | 65.25 | 1.45 | 3.48 | 2.99 | 27.18 | 5.43 | 92.60 | 1.10 | 6.22 | 47.74 | 21.86 | 28.81 |
| 13 | 48.51 | 6.63 | 57.69 | 25.13 | 17.18 | 47.88 | 2.38 | 72.15 | 2.17 | 4.90 | 2.07 | 29.08 | 4.88 | 86.93 | 2.57 | 10.44 | 40.83 | 21.78 | 35.13 | 57.64 | 31.03 | 11.23 | 44.16 | 1.46 | 70.35 | 1.06 | 2.89 | 1.36 | 23.31 | 3.16 | 91.82 | 2.03 | 5.93 | 41.94 | 29.03 | 24.33 |
| 14 | 50.41 | 10.16 | 58.70 | 23.37 | 17.92 | 50.78 | 3.28 | 74.14 | 2.97 | 6.25 | 3.10 | 32.32 | 6.32 | 85.70 | 2.88 | 11.40 | 42.58 | 22.09 | 34.51 | 59.21 | 29.15 | 11.59 | 48.20 | 1.82 | 73.85 | 1.26 | 3.82 | 2.01 | 28.29 | 3.92 | 90.71 | 2.31 | 6.80 | 41.17 | 32.28 | 24.97 |
| 21 | 29.03 | 12.95 | 52.78 | 24.57 | 22.63 | 29.73 | 6.21 | 48.29 | 7.19 | 3.18 | 4.79 | 15.11 | 9.57 | 85.73 | 2.63 | 11.50 | 44.69 | 18.95 | 34.87 | 54.78 | 29.32 | 15.84 | 26.43 | 3.11 | 44.19 | 3.11 | 1.77 | 2.79 | 10.10 | 6.18 | 91.57 | 1.96 | 6.05 | 46.43 | 22.35 | 26.68 |
| 40 | 49.23 | 18.45 | 55.55 | 20.46 | 23.97 | 42.21 | 10.83 | 62.38 | 11.02 | 6.32 | 7.78 | 25.99 | 15.41 | 82.11 | 3.06 | 14.76 | 50.90 | 14.71 | 34.09 | 56.43 | 26.45 | 17.07 | 40.69 | 7.34 | 62.97 | 6.85 | 4.37 | 5.09 | 23.02 | 11.75 | 87.33 | 2.84 | 9.66 | 52.60 | 18.33 | 27.31 |
| 41 | 42.00 | 30.24 | 57.30 | 15.04 | 27.68 | 42.50 | 18.48 | 60.88 | 18.14 | 7.77 | 13.82 | 23.13 | 26.35 | 82.07 | 2.75 | 15.07 | 49.11 | 11.25 | 39.47 | 62.87 | 18.78 | 18.33 | 47.71 | 11.74 | 67.35 | 10.19 | 5.18 | 9.14 | 23.48 | 18.94 | 88.74 | 2.04 | 9.02 | 54.55 | 14.62 | 29.57 |
| 43 | 12.82 | 57.69 | 42.70 | 22.89 | 34.41 | 9.13 | 45.76 | 16.01 | 55.22 | 1.48 | 26.52 | 5.61 | 52.18 | 74.86 | 3.71 | 21.12 | 47.50 | 13.26 | 39.23 | 43.44 | 31.56 | 24.97 | 9.52 | 35.08 | 17.57 | 41.44 | 1.14 | 20.22 | 5.96 | 42.71 | 80.18 | 3.78 | 15.63 | 51.31 | 18.19 | 30.40 |
| 46 | 16.96 | 58.99 | 47.44 | 18.38 | 34.14 | 12.57 | 49.17 | 20.28 | 55.91 | 2.48 | 30.99 | 7.02 | 56.43 | 76.52 | 3.62 | 19.07 | 49.16 | 11.59 | 39.18 | 49.86 | 25.69 | 24.39 | 14.54 | 36.88 | 24.09 | 41.12 | 2.04 | 21.86 | 7.84 | 43.32 | 82.60 | 3.60 | 13.15 | 55.58 | 15.23 | 28.64 |
| 47 | 11.95 | 58.48 | 42.88 | 24.66 | 32.47 | 7.15 | 47.21 | 12.56 | 59.26 | 1.25 | 25.01 | 4.36 | 54.06 | 75.29 | 4.19 | 19.80 | 49.70 | 13.06 | 37.18 | 42.55 | 33.49 | 23.92 | 7.67 | 35.64 | 14.77 | 45.78 | 0.93 | 17.89 | 4.15 | 42.11 | 81.94 | 4.06 | 12.95 | 54.66 | 16.82 | 28.26 |
| 62 | 39.87 | 20.73 | 59.38 | 16.23 | 24.39 | 45.71 | 10.05 | 64.96 | 9.36 | 7.76 | 9.91 | 23.90 | 15.88 | 84.40 | 2.76 | 12.75 | 44.78 | 16.01 | 38.54 | 66.74 | 18.13 | 17.21 | 48.17 | 5.95 | 66.78 | 4.31 | 5.82 | 7.09 | 21.98 | 10.07 | 89.74 | 2.18 | 7.86 | 46.83 | 21.47 | 29.11 |
| 63 | 44.70 | 24.06 | 62.68 | 13.50 | 23.82 | 47.86 | 13.26 | 63.64 | 12.16 | 9.61 | 12.40 | 27.86 | 20.45 | 83.34 | 2.71 | 13.87 | 50.41 | 12.62 | 36.74 | 66.18 | 17.33 | 16.42 | 46.67 | 8.44 | 63.21 | 6.82 | 5.65 | 8.21 | 23.12 | 14.27 | 89.64 | 2.10 | 8.13 | 53.44 | 16.87 | 27.76 |
| 88 | 50.05 | 23.16 | 62.36 | 13.55 | 24.09 | 50.27 | 11.01 | 66.69 | 9.49 | 10.07 | 12.69 | 30.24 | 16.99 | 82.72 | 2.71 | 14.49 | 46.96 | 15.61 | 37.19 | 68.47 | 14.25 | 17.25 | 55.37 | 6.95 | 70.89 | 4.90 | 8.00 | 9.37 | 32.18 | 12.52 | 87.67 | 2.06 | 10.03 | 48.34 | 19.22 | 31.10 |
| 97 | 58.73 | 21.41 | 65.18 | 11.48 | 23.33 | 47.85 | 13.27 | 59.82 | 11.53 | 11.09 | 16.87 | 32.53 | 19.18 | 81.49 | 2.66 | 15.86 | 51.70 | 14.59 | 33.71 | 71.15 | 12.04 | 16.79 | 53.40 | 8.83 | 64.70 | 6.62 | 10.10 | 13.54 | 36.51 | 14.84 | 86.21 | 2.28 | 11.48 | 53.28 | 18.46 | 28.20 |
| 98 | 35.04 | 24.09 | 58.23 | 17.23 | 24.54 | 34.19 | 10.95 | 49.47 | 10.97 | 4.93 | 9.45 | 18.44 | 16.08 | 84.26 | 2.48 | 13.23 | 48.97 | 14.86 | 36.04 | 63.12 | 19.26 | 17.62 | 35.94 | 7.30 | 51.36 | 6.04 | 3.33 | 7.39 | 16.15 | 11.56 | 90.21 | 1.79 | 7.92 | 52.20 | 19.49 | 27.91 |
| 99 | 52.11 | 18.07 | 66.15 | 13.86 | 20.00 | 50.02 | 7.36 | 65.19 | 6.36 | 8.75 | 10.14 | 28.39 | 12.05 | 86.21 | 2.42 | 11.35 | 47.97 | 19.10 | 32.78 | 70.81 | 15.18 | 13.97 | 50.05 | 5.27 | 64.48 | 3.74 | 6.00 | 8.12 | 24.59 | 9.67 | 91.24 | 1.82 | 6.86 | 50.23 | 23.38 | 25.60 |
| 104 | 41.26 | 44.35 | 60.16 | 15.52 | 24.33 | 40.98 | 29.23 | 56.46 | 22.34 | 7.32 | 47.67 | 24.16 | 40.45 | 82.87 | 2.77 | 14.35 | 40.99 | 25.31 | 33.68 | 67.64 | 15.95 | 16.40 | 49.73 | 20.99 | 64.05 | 12.67 | 7.18 | 43.98 | 31.90 | 32.71 | 87.12 | 2.30 | 10.52 | 40.85 | 33.42 | 25.56 |
| 105 | 37.90 | 39.39 | 59.93 | 15.08 | 24.99 | 32.93 | 24.96 | 45.65 | 22.42 | 5.73 | 28.69 | 18.82 | 34.23 | 83.09 | 2.62 | 14.28 | 48.38 | 17.33 | 34.27 | 66.00 | 16.22 | 17.76 | 39.07 | 18.00 | 52.04 | 13.38 | 4.94 | 23.71 | 22.06 | 29.99 | 87.90 | 2.05 | 10.03 | 49.06 | 21.36 | 29.59 |
| 107 | 50.69 | 36.99 | 69.21 | 9.12 | 21.67 | 57.98 | 20.21 | 71.00 | 15.36 | 14.84 | 44.37 | 34.49 | 31.44 | 84.76 | 2.33 | 12.89 | 46.18 | 20.01 | 33.70 | 76.96 | 8.39 | 14.66 | 65.82 | 14.57 | 76.69 | 8.83 | 9.37 | 39.13 | 37.38 | 27.67 | 89.66 | 1.55 | 8.72 | 46.61 | 25.22 | 27.75 |
| 108 | 50.69 | 35.42 | 68.64 | 9.42 | 21.94 | 54.38 | 22.06 | 66.91 | 17.62 | 15.49 | 43.07 | 31.90 | 32.87 | 84.45 | 2.68 | 12.87 | 48.92 | 18.39 | 32.68 | 74.66 | 9.43 | 15.87 | 59.12 | 16.39 | 70.43 | 10.92 | 12.63 | 38.06 | 33.53 | 28.67 | 88.94 | 2.02 | 9.00 | 49.73 | 21.91 | 27.75 |
| 109 | 40.06 | 58.97 | 69.66 | 10.34 | 19.97 | 57.92 | 32.61 | 73.60 | 23.60 | 11.52 | 75.51 | 27.14 | 53.34 | 88.51 | 2.06 | 9.36 | 43.32 | 23.95 | 32.66 | 77.52 | 10.19 | 12.14 | 68.46 | 24.51 | 82.14 | 12.89 | 7.76 | 78.94 | 31.35 | 51.00 | 93.01 | 1.15 | 5.56 | 40.76 | 32.81 | 25.25 |
| 110 | 6.51 | 88.95 | 32.98 | 36.26 | 30.77 | 6.93 | 76.07 | 17.04 | 68.18 | 0.71 | 83.50 | 3.42 | 78.61 | 81.07 | 3.69 | 15.17 | 28.40 | 39.80 | 31.80 | 32.11 | 46.36 | 21.53 | 9.21 | 72.94 | 24.94 | 54.23 | 0.56 | 83.53 | 4.32 | 78.12 | 86.96 | 2.84 | 10.11 | 23.87 | 53.03 | 23.06 |
| 111 | 3.15 | 90.11 | 28.29 | 33.99 | 37.73 | 0.98 | 85.50 | 2.07 | 84.74 | 0.27 | 87.00 | 0.78 | 84.09 | 59.72 | 9.19 | 29.86 | 28.31 | 34.59 | 37.10 | 25.56 | 44.61 | 29.81 | 1.00 | 86.20 | 2.19 | 84.04 | 0.21 | 88.29 | 1.11 | 84.93 | 55.88 | 9.24 | 33.19 | 24.92 | 45.68 | 29.37 |
| 112 | 3.58 | 93.09 | 28.11 | 42.23 | 29.66 | 1.10 | 84.63 | 2.59 | 81.24 | 0.31 | 87.74 | 0.80 | 83.61 | 66.35 | 11.76 | 21.65 | 26.90 | 43.78 | 29.30 | 24.42 | 54.35 | 21.20 | 0.98 | 84.48 | 2.83 | 75.10 | 0.24 | 88.78 | 0.57 | 84.42 | 70.20 | 13.25 | 12.25 | 24.71 | 57.11 | 21.19 |
| 113 | 4.55 | 71.94 | 33.08 | 32.57 | 34.34 | 2.36 | 65.03 | 11.77 | 50.06 | 0.44 | 73.46 | 1.85 | 63.10 | 66.56 | 6.10 | 26.97 | 29.88 | 36.79 | 33.33 | 33.91 | 39.51 | 26.57 | 2.23 | 63.08 | 4.64 | 50.68 | 0.36 | 74.59 | 1.76 | 61.98 | 70.42 | 6.42 | 20.97 | 27.24 | 46.73 | 26.11 |
| 114 | 5.79 | 74.50 | 32.92 | 37.10 | 29.98 | 4.79 | 60.65 | 11.77 | 50.06 | 0.53 | 71.42 | 2.36 | 61.55 | 80.87 | 4.11 | 14.79 | 25.90 | 43.69 | 30.42 | 34.05 | 43.83 | 22.05 | 4.67 | 58.02 | 11.94 | 39.21 | 0.49 | 77.63 | 2.04 | 59.99 | 86.97 | 3.19 | 9.60 | 23.01 | 54.17 | 22.80 |
| 115 | 6.75 | 65.96 | 35.49 | 36.03 | 28.46 | 5.70 | 49.14 | 12.37 | 39.38 | 0.71 | 59.05 | 3.63 | 53.21 | 77.05 | 4.49 | 18.15 | 25.89 | 43.30 | 30.83 | 37.86 | 41.02 | 21.13 | 5.77 | 43.67 | 12.55 | 26.70 | 0.49 | 56.64 | 3.71 | 48.82 | 82.42 | 3.50 | 13.60 | 23.15 | 53.21 | 23.63 |
| 116 | 3.34 | 87.30 | 27.98 | 41.18 | 30.84 | 1.39 | 77.88 | 3.17 | 79.91 | 0.32 | 83.04 | 1.20 | 78.04 | 63.98 | 9.39 | 26.63 | 25.20 | 43.91 | 30.90 | 26.44 | 51.51 | 22.05 | 1.14 | 76.51 | 2.89 | 61.96 | 0.23 | 83.92 | 1.13 | 76.91 | 67.09 | 10.19 | 21.87 | 21.39 | 56.46 | 22.14 |
| 117 | 28.93 | 65.07 | 58.30 | 15.14 | 26.55 | 41.73 | 39.15 | 60.02 | 30.55 | 7.20 | 62.96 | 21.07 | 53.41 | 83.86 | 2.61 | 13.41 | 39.38 | 24.34 | 36.22 | 66.07 | 16.22 | 17.65 | 52.25 | 28.74 | 70.58 | 16.01 | 5.45 | 60.25 | 25.37 | 46.01 | 89.25 | 1.69 | 8.57 | 36.82 | 34.00 | 28.26 |
| 118 | 5.68 | 85.74 | 36.80 | 32.32 | 30.88 | 5.00 | 73.63 | 12.18 | 65.80 | 0.74 | 80.64 | 2.94 | 75.42 | 75.21 | 5.48 | 19.04 | 26.60 | 40.30 | 33.11 | 30.64 | 45.41 | 23.97 | 5.90 | 71.34 | 15.70 | 54.83 | 0.58 | 80.79 | 3.34 | 74.49 | 81.53 | 4.47 | 13.58 | 23.55 | 51.42 | 25.03 |
| 119 | 5.37 | 85.20 | 32.03 | 32.01 | 35.96 | 4.65 | 74.15 | 12.03 | 67.05 | 0.68 | 79.34 | 3.01 | 75.14 | 71.23 | 4.66 | 23.30 | 29.31 | 34.75 | 36.44 | 32.93 | 39.56 | 27.48 | 6.00 | 70.91 | 14.62 | 59.52 | 0.43 | 78.70 | 3.60 | 73.37 | 80.28 | 2.84 | 16.49 | 27.64 | 43.90 | 28.43 |

*  All numbers denoted are percentages

## H000H8009

### 2014 Primary Election

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 83.28 | 12.74 | 59.78 | 0.84 | 69.36 | 0.56 | 3.72 | 1.98 | 96.63 | 0.79 | 55.26 | 30.00 |
| 13 | 48.51 | 6.63 | 53.38 | 41.23 | 38.71 | 0.97 | 68.86 | 0.77 | 1.83 | 0.88 | 94.96 | 1.95 | 42.54 | 37.57 |
| 14 | 50.41 | 10.16 | 59.72 | 34.72 | 46.53 | 0.97 | 72.96 | 0.75 | 3.32 | 1.04 | 93.64 | 2.48 | 46.67 | 37.33 |
| 21 | 29.03 | 12.95 | 62.37 | 30.91 | 29.89 | 1.64 | 45.56 | 1.34 | 1.60 | 1.47 | 95.07 | 1.66 | 51.08 | 27.71 |
| 40 | 49.23 | 18.45 | 61.60 | 27.90 | 44.83 | 5.10 | 66.76 | 4.51 | 3.52 | 4.00 | 91.74 | 2.19 | 54.51 | 21.85 |
| 41 | 42.00 | 30.24 | 72.39 | 17.30 | 58.71 | 7.25 | 75.53 | 6.25 | 5.16 | 6.49 | 93.12 | 1.52 | 62.36 | 15.47 |
| 43 | 12.82 | 57.69 | 46.11 | 37.59 | 8.78 | 29.27 | 16.50 | 37.08 | 0.79 | 15.92 | 86.63 | 3.39 | 58.42 | 20.44 |
| 46 | 16.94 | 58.99 | 54.22 | 31.06 | 14.16 | 29.31 | 23.26 | 34.16 | 1.24 | 15.40 | 89.06 | 2.71 | 63.19 | 16.31 |
| 47 | 11.95 | 58.48 | 46.26 | 40.74 | 7.85 | 30.02 | 15.05 | 40.96 | 0.82 | 14.91 | 88.67 | 4.23 | 63.13 | 20.23 |
| 62 | 39.87 | 20.73 | 73.34 | 17.69 | 52.70 | 3.14 | 67.36 | 2.38 | 5.62 | 4.00 | 93.72 | 1.89 | 55.46 | 22.73 |
| 63 | 44.70 | 24.06 | 73.88 | 17.69 | 50.40 | 5.70 | 64.03 | 4.55 | 5.11 | 6.53 | 93.86 | 1.79 | 58.90 | 20.24 |
| 88 | 50.05 | 23.16 | 81.13 | 11.57 | 64.95 | 3.09 | 75.15 | 2.36 | 8.49 | 5.34 | 93.87 | 1.51 | 61.97 | 20.00 |
| 97 | 58.73 | 21.41 | 80.58 | 11.90 | 54.71 | 4.50 | 63.33 | 3.19 | 8.52 | 9.25 | 93.28 | 1.85 | 57.07 | 24.46 |
| 98 | 35.04 | 24.09 | 74.09 | 17.84 | 40.00 | 3.44 | 51.42 | 2.86 | 2.95 | 4.78 | 95.24 | 1.31 | 61.67 | 24.78 |
| 99 | 52.11 | 18.07 | 81.53 | 12.58 | 58.35 | 2.70 | 68.14 | 1.94 | 7.49 | 5.30 | 95.21 | 1.61 | 58.52 | 24.68 |
| 104 | 41.26 | 44.35 | 79.76 | 13.19 | 57.60 | 12.34 | 67.24 | 6.56 | 7.89 | 40.75 | 93.10 | 1.81 | 42.41 | 43.56 |
| 105 | 37.90 | 39.39 | 77.39 | 14.04 | 47.03 | 9.86 | 56.55 | 6.94 | 5.33 | 19.03 | 93.06 | 1.59 | 54.48 | 27.09 |
| 107 | 50.81 | 36.99 | 83.90 | 7.65 | 71.99 | 9.80 | 80.55 | 5.17 | 10.28 | 44.03 | 93.87 | 1.09 | 44.24 | 34.35 |
| 108 | 50.69 | 35.42 | 81.06 | 8.58 | 66.84 | 11.58 | 75.38 | 6.99 | 14.00 | 39.10 | 91.43 | 1.80 | 48.95 | 28.96 |
| 109 | 40.06 | 58.37 | 80.87 | 11.31 | 73.59 | 20.92 | 87.01 | 8.75 | 5.80 | 85.82 | 95.62 | 0.89 | 33.81 | 46.40 |
| 110 | 6.51 | 88.95 | 30.66 | 54.90 | 10.39 | 73.27 | 31.57 | 44.18 | 0.36 | 87.00 | 93.13 | 1.90 | 18.49 | 65.18 |
| 111 | 3.15 | 90.11 | 20.47 | 55.86 | 0.64 | 87.52 | 1.56 | 81.89 | 0.13 | 90.20 | 50.00 | 11.54 | 19.15 | 57.57 |
| 112 | 3.58 | 93.99 | 19.20 | 65.92 | 0.63 | 86.97 | 2.35 | 73.58 | 0.16 | 90.90 | 71.08 | 16.87 | 16.24 | 68.90 |
| 113 | 4.55 | 71.94 | 32.57 | 49.18 | 1.90 | 69.29 | 4.50 | 49.69 | 0.28 | 81.91 | 76.96 | 7.33 | 23.36 | 58.15 |
| 114 | 5.79 | 74.50 | 34.43 | 51.03 | 4.56 | 61.38 | 12.07 | 33.53 | 0.23 | 78.12 | 91.23 | 2.53 | 18.81 | 64.95 |
| 115 | 6.75 | 65.96 | 42.00 | 43.32 | 5.97 | 40.16 | 12.35 | 19.96 | 0.51 | 56.97 | 86.95 | 3.68 | 20.88 | 61.45 |
| 116 | 3.34 | 87.30 | 22.03 | 63.37 | 0.75 | 79.45 | 2.28 | 55.28 | 0.23 | 87.02 | 67.21 | 19.67 | 15.33 | 69.41 |
| 117 | 28.93 | 65.07 | 68.74 | 18.90 | 53.45 | 26.72 | 72.80 | 12.12 | 3.35 | 63.36 | 93.63 | 1.18 | 31.19 | 44.81 |
| 118 | 5.60 | 85.74 | 27.00 | 57.99 | 5.67 | 72.53 | 18.17 | 44.93 | 0.36 | 83.84 | 86.57 | 3.71 | 16.72 | 67.03 |
| 119 | 5.37 | 85.20 | 29.87 | 53.40 | 6.28 | 71.48 | 18.21 | 50.13 | 0.25 | 81.36 | 86.54 | 2.10 | 20.95 | 60.78 |

*  *All numbers denoted are percentages*

# H000H8009

## 2012 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 68.30 | 15.71 | 15.98 | 50.47 | 3.29 | 65.99 | 2.41 | 5.92 | 4.13 | 27.84 | 5.99 | 89.31 | 1.84 | 8.81 | 50.04 | 19.76 | 29.13 | 71.25 | 15.66 | 13.06 | 52.58 | 2.91 | 67.23 | 2.06 | 4.80 | 3.76 | 29.74 | 6.25 | 91.11 | 1.43 | 7.39 | 50.62 | 20.28 | 28.07 |
| 13 | 48.51 | 6.63 | 58.71 | 25.37 | 15.90 | 47.77 | 2.24 | 71.50 | 1.58 | 4.87 | 2.04 | 28.45 | 4.73 | 87.86 | 2.59 | 9.47 | 41.42 | 23.13 | 33.62 | 60.08 | 27.34 | 12.56 | 48.40 | 1.78 | 72.96 | 1.30 | 3.63 | 1.66 | 28.08 | 3.85 | 90.58 | 2.05 | 7.29 | 43.91 | 25.50 | 27.20 |
| 14 | 50.41 | 10.16 | 59.44 | 24.13 | 16.44 | 50.07 | 3.01 | 72.91 | 2.21 | 6.38 | 2.92 | 31.65 | 5.89 | 86.54 | 3.07 | 10.39 | 43.64 | 23.39 | 32.16 | 61.49 | 25.53 | 12.98 | 51.97 | 2.42 | 75.31 | 1.75 | 5.04 | 2.51 | 33.42 | 5.11 | 89.10 | 2.47 | 8.35 | 44.52 | 26.52 | 27.39 |
| 21 | 29.03 | 12.95 | 53.79 | 24.72 | 21.47 | 29.28 | 5.90 | 47.06 | 5.07 | 3.27 | 4.70 | 14.43 | 9.03 | 86.43 | 2.76 | 10.58 | 46.21 | 19.71 | 32.87 | 55.88 | 26.24 | 17.82 | 30.40 | 5.19 | 48.70 | 4.46 | 2.50 | 3.92 | 15.82 | 13.34 | 86.13 | 2.72 | 11.04 | 53.65 | 16.61 | 28.49 |
| 40 | 49.23 | 18.45 | 56.11 | 21.65 | 22.25 | 41.32 | 10.22 | 61.44 | 9.55 | 6.07 | 7.62 | 24.85 | 14.22 | 83.42 | 3.18 | 13.38 | 52.45 | 16.14 | 30.96 | 57.99 | 23.64 | 18.36 | 42.96 | 8.60 | 63.80 | 7.96 | 4.94 | 6.04 | 25.82 | 13.34 | 86.13 | 2.72 | 11.04 | 53.65 | 16.61 | 28.49 |
| 41 | 42.00 | 30.24 | 59.03 | 15.52 | 25.42 | 43.29 | 17.24 | 61.47 | 15.03 | 7.78 | 13.14 | 22.63 | 24.90 | 83.83 | 2.79 | 13.29 | 51.45 | 11.83 | 36.72 | 63.09 | 16.55 | 20.34 | 47.55 | 14.18 | 65.68 | 12.32 | 6.47 | 10.69 | 24.69 | 22.49 | 87.13 | 2.25 | 10.56 | 54.84 | 12.48 | 32.27 |
| 43 | 12.82 | 57.69 | 43.73 | 24.07 | 32.19 | 8.98 | 44.34 | 15.75 | 50.02 | 1.48 | 25.58 | 5.35 | 50.65 | 76.66 | 3.97 | 19.18 | 49.32 | 13.88 | 36.78 | 45.69 | 27.33 | 26.98 | 10.36 | 39.75 | 18.15 | 46.10 | 1.22 | 21.78 | 6.34 | 47.11 | 80.10 | 3.23 | 16.51 | 52.99 | 14.98 | 31.97 |
| 46 | 16.94 | 58.99 | 48.79 | 19.81 | 31.40 | 12.65 | 46.99 | 20.30 | 49.14 | 2.47 | 29.33 | 6.94 | 54.70 | 78.29 | 3.86 | 17.24 | 51.02 | 12.36 | 36.55 | 51.66 | 21.67 | 26.59 | 14.55 | 43.21 | 22.95 | 50.51 | 2.23 | 25.06 | 8.00 | 51.78 | 81.48 | 3.33 | 14.61 | 55.37 | 12.56 | 31.87 |
| 47 | 11.95 | 58.48 | 43.91 | 26.29 | 29.78 | 7.00 | 45.58 | 12.26 | 52.97 | 1.25 | 24.44 | 4.23 | 53.24 | 76.90 | 4.69 | 17.98 | 51.03 | 14.09 | 34.79 | 45.40 | 29.36 | 25.22 | 7.83 | 41.55 | 13.81 | 50.51 | 1.08 | 20.16 | 4.71 | 50.15 | 80.05 | 4.06 | 15.16 | 55.19 | 14.25 | 30.44 |
| 62 | 39.87 | 20.73 | 60.85 | 16.59 | 22.54 | 46.51 | 8.74 | 65.11 | 6.69 | 8.47 | 9.15 | 24.10 | 13.70 | 85.17 | 3.02 | 11.68 | 46.55 | 17.37 | 35.32 | 65.00 | 16.79 | 18.20 | 50.49 | 7.24 | 68.30 | 5.59 | 7.30 | 7.80 | 26.25 | 12.04 | 87.92 | 2.43 | 9.46 | 50.14 | 18.07 | 30.26 |
| 63 | 44.70 | 24.06 | 63.97 | 13.87 | 22.14 | 48.08 | 12.27 | 63.81 | 10.03 | 9.66 | 12.09 | 26.60 | 18.67 | 84.91 | 2.79 | 12.25 | 52.30 | 13.63 | 33.68 | 67.29 | 14.84 | 17.87 | 50.68 | 10.14 | 65.89 | 8.32 | 7.51 | 9.90 | 28.96 | 16.64 | 87.48 | 2.20 | 10.21 | 55.25 | 14.48 | 29.33 |
| 88 | 50.05 | 23.16 | 62.81 | 14.26 | 22.93 | 49.35 | 10.30 | 65.53 | 7.90 | 10.50 | 11.78 | 29.01 | 15.86 | 83.41 | 3.03 | 13.47 | 48.13 | 16.30 | 35.28 | 67.16 | 13.76 | 19.06 | 54.14 | 9.02 | 69.65 | 6.62 | 8.48 | 11.65 | 32.28 | 15.13 | 86.40 | 2.15 | 11.36 | 49.29 | 17.77 | 31.96 |
| 97 | 58.73 | 21.41 | 65.32 | 12.45 | 22.24 | 45.58 | 12.77 | 57.24 | 10.27 | 10.69 | 15.92 | 30.80 | 18.35 | 82.04 | 2.92 | 15.03 | 52.53 | 15.51 | 31.95 | 69.55 | 11.61 | 18.85 | 51.08 | 11.39 | 62.16 | 9.02 | 10.51 | 15.46 | 35.15 | 17.54 | 84.63 | 2.39 | 12.97 | 55.10 | 15.77 | 29.03 |
| 98 | 35.04 | 24.09 | 58.56 | 18.02 | 23.42 | 32.85 | 10.00 | 47.55 | 8.56 | 4.96 | 8.69 | 17.50 | 14.58 | 84.78 | 2.72 | 12.48 | 50.18 | 15.68 | 34.14 | 62.00 | 18.31 | 19.70 | 36.32 | 9.07 | 51.31 | 7.62 | 4.17 | 8.45 | 18.88 | 14.16 | 87.60 | 2.10 | 10.24 | 52.04 | 17.06 | 30.73 |
| 99 | 52.11 | 18.07 | 66.56 | 14.34 | 19.10 | 49.60 | 6.82 | 64.59 | 5.08 | 9.32 | 9.41 | 27.62 | 10.85 | 86.68 | 2.69 | 10.64 | 49.63 | 19.78 | 30.39 | 69.60 | 14.41 | 15.97 | 51.36 | 6.31 | 65.85 | 4.65 | 7.17 | 9.27 | 27.89 | 10.89 | 89.24 | 2.01 | 8.67 | 51.23 | 21.11 | 27.56 |
| 104 | 41.26 | 44.35 | 60.94 | 16.11 | 22.94 | 40.10 | 28.09 | 54.60 | 19.46 | 7.44 | 45.57 | 24.55 | 38.72 | 82.98 | 2.99 | 14.04 | 42.22 | 26.14 | 31.63 | 64.80 | 15.52 | 19.67 | 45.14 | 25.58 | 59.31 | 17.05 | 7.36 | 46.31 | 28.13 | 37.26 | 85.16 | 2.53 | 12.26 | 43.21 | 28.10 | 28.65 |
| 105 | 37.90 | 39.39 | 60.57 | 15.95 | 23.48 | 32.13 | 23.82 | 44.37 | 19.44 | 5.69 | 27.38 | 18.51 | 32.69 | 83.64 | 2.83 | 13.53 | 49.42 | 18.34 | 32.23 | 64.46 | 15.54 | 20.00 | 36.64 | 22.33 | 48.91 | 17.85 | 5.32 | 27.32 | 21.32 | 32.96 | 86.06 | 2.26 | 11.64 | 51.51 | 19.01 | 29.51 |
| 107 | 54.18 | 36.99 | 70.11 | 9.29 | 20.60 | 58.41 | 19.77 | 65.53 | 12.89 | 15.55 | 43.76 | 35.01 | 29.87 | 85.14 | 2.47 | 12.35 | 46.89 | 21.11 | 31.93 | 73.91 | 8.62 | 17.48 | 62.10 | 17.40 | 73.60 | 11.37 | 13.99 | 44.56 | 36.86 | 29.38 | 87.60 | 1.94 | 10.38 | 48.31 | 22.08 | 29.52 |
| 108 | 50.69 | 35.42 | 69.15 | 9.89 | 20.96 | 53.93 | 21.62 | 66.15 | 15.59 | 15.95 | 41.82 | 31.52 | 31.94 | 84.81 | 2.94 | 12.25 | 49.85 | 19.13 | 30.96 | 72.54 | 9.37 | 18.08 | 56.76 | 19.64 | 68.25 | 13.95 | 13.88 | 40.71 | 32.75 | 31.35 | 87.22 | 2.29 | 10.44 | 51.54 | 19.42 | 28.87 |
| 109 | 40.06 | 88.95 | 74.01 | 10.62 | 18.93 | 59.10 | 30.66 | 74.56 | 18.83 | 12.61 | 73.43 | 27.56 | 50.55 | 88.87 | 2.26 | 8.82 | 43.27 | 25.43 | 31.21 | 74.41 | 10.02 | 15.56 | 63.21 | 28.41 | 77.46 | 16.93 | 9.33 | 75.97 | 29.12 | 52.00 | 91.18 | 1.48 | 7.17 | 44.34 | 26.79 | 28.49 |
| 110 | 6.51 | 88.95 | 33.52 | 37.44 | 29.05 | 7.22 | 74.96 | 17.61 | 63.94 | 0.72 | 82.87 | 3.61 | 77.43 | 81.71 | 3.75 | 14.53 | 28.59 | 41.39 | 30.01 | 33.48 | 41.22 | 25.30 | 7.93 | 74.98 | 20.06 | 61.53 | 0.61 | 83.66 | 3.80 | 78.65 | 84.66 | 3.17 | 12.13 | 27.48 | 45.99 | 26.54 |
| 111 | 3.15 | 90.11 | 28.62 | 35.91 | 35.48 | 1.05 | 85.03 | 2.32 | 84.61 | 0.26 | 86.64 | 0.77 | 83.67 | 63.18 | 8.84 | 25.92 | 28.48 | 36.59 | 34.91 | 28.26 | 39.04 | 32.73 | 1.06 | 85.51 | 2.34 | 84.25 | 0.21 | 87.40 | 0.86 | 84.19 | 62.53 | 7.90 | 26.64 | 27.84 | 39.90 | 32.23 |
| 112 | 3.58 | 93.99 | 28.43 | 43.95 | 27.77 | 1.13 | 84.14 | 2.75 | 79.73 | 0.30 | 87.42 | 0.81 | 83.38 | 68.88 | 11.72 | 19.84 | 27.95 | 47.77 | 24.27 | 27.95 | 47.77 | 24.27 | 1.04 | 84.99 | 2.58 | 79.25 | 0.23 | 88.43 | 0.86 | 84.81 | 70.92 | 10.45 | 20.15 | 26.06 | 49.71 | 24.22 |
| 113 | 4.55 | 71.94 | 33.86 | 34.09 | 32.06 | 2.54 | 64.58 | 5.18 | 57.57 | 0.50 | 73.37 | 1.90 | 62.67 | 69.11 | 6.68 | 24.04 | 30.19 | 38.73 | 31.11 | 34.49 | 36.15 | 29.37 | 2.43 | 64.12 | 4.99 | 55.45 | 0.43 | 73.83 | 1.81 | 62.27 | 70.92 | 6.38 | 21.85 | 29.83 | 41.63 | 28.52 |
| 114 | 5.79 | 74.50 | 33.73 | 38.21 | 28.07 | 5.13 | 59.55 | 12.47 | 46.16 | 0.77 | 71.03 | 2.48 | 59.97 | 81.90 | 4.25 | 13.56 | 26.18 | 44.92 | 28.90 | 37.04 | 39.47 | 23.50 | 5.90 | 56.81 | 12.72 | 32.02 | 0.62 | 57.93 | 3.90 | 51.45 | 79.85 | 4.14 | 15.53 | 25.34 | 48.85 | 25.83 |
| 115 | 6.75 | 65.96 | 36.41 | 36.96 | 26.62 | 5.84 | 47.67 | 12.43 | 34.28 | 0.74 | 57.93 | 3.84 | 51.76 | 77.46 | 4.68 | 17.50 | 26.18 | 44.92 | 28.90 | 37.04 | 39.47 | 23.50 | 6.22 | 46.81 | 12.72 | 32.02 | 0.62 | 57.93 | 3.90 | 51.45 | 79.85 | 4.14 | 15.53 | 25.34 | 48.85 | 25.83 |
| 116 | 3.34 | 87.30 | 28.46 | 42.40 | 29.14 | 1.61 | 76.82 | 3.80 | 67.93 | 0.33 | 82.49 | 1.32 | 77.23 | 67.15 | 8.70 | 23.83 | 25.17 | 45.53 | 29.30 | 28.32 | 46.06 | 25.63 | 1.56 | 77.32 | 3.82 | 66.60 | 0.23 | 83.48 | 1.43 | 78.10 | 69.35 | 6.94 | 23.52 | 24.39 | 49.73 | 25.89 |
| 117 | 28.93 | 65.07 | 59.67 | 15.69 | 24.64 | 42.80 | 37.66 | 60.79 | 25.27 | 7.59 | 61.51 | 21.41 | 52.24 | 84.75 | 2.78 | 12.33 | 40.05 | 25.63 | 34.19 | 64.50 | 15.15 | 20.40 | 48.89 | 33.15 | 66.34 | 20.98 | 6.23 | 61.66 | 24.61 | 49.74 | 87.52 | 1.93 | 10.27 | 40.82 | 28.17 | 30.60 |
| 118 | 6.01 | 85.74 | 33.53 | 38.06 | 30.43 | 5.26 | 72.49 | 12.72 | 61.81 | 0.76 | 79.84 | 3.14 | 74.32 | 76.15 | 5.51 | 18.15 | 26.86 | 41.92 | 31.20 | 31.43 | 41.63 | 26.93 | 5.63 | 72.54 | 14.31 | 59.29 | 0.70 | 80.58 | 3.06 | 75.49 | 79.95 | 5.19 | 14.65 | 25.69 | 46.25 | 28.02 |
| 119 | 5.37 | 85.20 | 32.71 | 33.44 | 33.82 | 4.78 | 73.39 | 10.48 | 66.77 | 0.74 | 78.88 | 3.17 | 74.37 | 75.14 | 5.17 | 22.44 | 29.77 | 35.94 | 34.27 | 33.56 | 36.21 | 30.24 | 5.46 | 72.76 | 12.34 | 64.34 | 0.62 | 79.01 | 3.59 | 74.56 | 75.86 | 4.12 | 19.86 | 29.68 | 39.32 | 30.98 |

*  All numbers denoted are percentages

## H000H8009

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.93 | 14.67 | 55.80 | 0.82 | 66.42 | 0.52 | 3.81 | 1.94 | 96.34 | 1.00 | 51.50 | 34.76 |
| 13 | 48.51 | 6.63 | 60.11 | 35.18 | 46.19 | 0.76 | 73.08 | 0.47 | 2.11 | 0.96 | 95.11 | 1.61 | 37.20 | 44.51 |
| 14 | 50.41 | 10.16 | 61.38 | 33.38 | 47.96 | 0.90 | 73.44 | 0.62 | 3.38 | 1.21 | 93.97 | 2.35 | 42.11 | 45.03 |
| 21 | 29.03 | 12.95 | 57.43 | 36.55 | 27.52 | 1.47 | 45.55 | 1.27 | 1.47 | 1.55 | 95.05 | 1.96 | 49.64 | 38.49 |
| 40 | 49.23 | 18.45 | 59.67 | 31.77 | 42.55 | 4.71 | 65.76 | 4.22 | 3.28 | 3.77 | 92.22 | 2.45 | 53.40 | 25.39 |
| 41 | 42.00 | 30.24 | 71.75 | 19.45 | 58.43 | 6.67 | 76.14 | 5.79 | 4.68 | 4.86 | 93.49 | 1.56 | 62.30 | 13.45 |
| 43 | 12.82 | 57.69 | 43.86 | 42.60 | 8.23 | 26.74 | 16.36 | 34.79 | 0.63 | 14.32 | 87.16 | 3.28 | 57.06 | 22.82 |
| 46 | 16.94 | 58.99 | 48.35 | 38.59 | 12.65 | 25.48 | 23.37 | 31.00 | 1.10 | 13.70 | 89.33 | 3.35 | 58.84 | 20.75 |
| 47 | 11.95 | 58.48 | 39.15 | 49.63 | 5.95 | 24.36 | 13.38 | 35.82 | 0.62 | 11.34 | 88.11 | 5.18 | 57.57 | 23.11 |
| 62 | 39.87 | 20.73 | 70.65 | 21.07 | 53.35 | 2.95 | 70.40 | 2.23 | 5.80 | 3.48 | 93.23 | 2.29 | 53.54 | 24.93 |
| 63 | 44.70 | 24.06 | 70.68 | 22.20 | 48.34 | 5.18 | 64.35 | 4.22 | 4.46 | 5.73 | 94.09 | 2.05 | 57.48 | 24.52 |
| 88 | 50.05 | 23.16 | 77.57 | 13.82 | 65.05 | 3.01 | 77.05 | 2.06 | 8.59 | 5.35 | 91.88 | 1.83 | 53.10 | 24.57 |
| 97 | 58.73 | 21.41 | 74.90 | 16.52 | 48.01 | 5.37 | 58.59 | 4.12 | 6.59 | 8.93 | 91.40 | 2.27 | 57.51 | 27.48 |
| 98 | 35.04 | 24.09 | 68.01 | 23.56 | 36.74 | 3.48 | 51.03 | 2.87 | 2.65 | 3.86 | 94.48 | 1.70 | 56.23 | 26.14 |
| 99 | 52.11 | 18.07 | 77.10 | 16.62 | 54.29 | 2.78 | 66.54 | 1.90 | 6.14 | 5.83 | 94.50 | 1.88 | 52.61 | 34.83 |
| 104 | 41.26 | 44.35 | 73.32 | 18.80 | 52.63 | 14.87 | 65.73 | 6.99 | 5.89 | 40.90 | 91.58 | 2.10 | 34.50 | 51.74 |
| 105 | 37.90 | 39.39 | 69.72 | 21.82 | 43.38 | 10.58 | 57.28 | 6.54 | 3.63 | 17.91 | 92.06 | 1.82 | 43.12 | 36.95 |
| 107 | 50.81 | 36.99 | 82.57 | 7.98 | 72.52 | 10.59 | 81.33 | 5.32 | 14.18 | 46.75 | 92.61 | 1.56 | 41.48 | 35.23 |
| 108 | 50.69 | 35.42 | 79.80 | 9.77 | 64.03 | 12.53 | 73.59 | 7.83 | 12.66 | 36.59 | 91.72 | 1.93 | 49.89 | 28.55 |
| 109 | 40.06 | 58.37 | 79.53 | 11.74 | 72.66 | 21.75 | 86.78 | 9.14 | 6.31 | 83.59 | 94.99 | 1.02 | 33.44 | 45.11 |
| 110 | 6.51 | 88.95 | 27.77 | 55.89 | 9.21 | 74.18 | 30.27 | 46.60 | 0.39 | 86.23 | 91.31 | 2.34 | 17.44 | 64.96 |
| 111 | 3.15 | 90.11 | 18.88 | 60.52 | 0.47 | 88.23 | 1.51 | 83.50 | 0.14 | 89.97 | 60.00 | 18.00 | 17.86 | 61.72 |
| 112 | 3.58 | 93.99 | 19.97 | 63.96 | 0.71 | 86.23 | 2.45 | 73.31 | 0.22 | 90.14 | 69.40 | 20.15 | 16.98 | 66.87 |
| 113 | 4.55 | 71.94 | 29.23 | 52.02 | 1.57 | 72.68 | 4.14 | 54.41 | 0.29 | 82.34 | 76.96 | 9.68 | 21.88 | 58.94 |
| 114 | 5.79 | 74.50 | 30.41 | 54.14 | 4.33 | 63.12 | 13.09 | 35.99 | 0.21 | 76.76 | 92.06 | 2.65 | 17.34 | 65.84 |
| 115 | 6.75 | 65.96 | 37.45 | 47.97 | 5.45 | 43.92 | 12.60 | 21.99 | 0.36 | 58.95 | 86.65 | 3.15 | 18.75 | 64.39 |
| 116 | 3.34 | 87.30 | 21.87 | 61.95 | 0.70 | 78.64 | 2.15 | 56.39 | 0.17 | 85.66 | 67.32 | 15.03 | 15.68 | 67.48 |
| 117 | 28.93 | 65.07 | 72.47 | 16.26 | 61.08 | 22.12 | 78.41 | 9.96 | 4.73 | 60.38 | 93.04 | 1.26 | 32.64 | 44.38 |
| 118 | 5.60 | 85.74 | 28.00 | 54.60 | 5.70 | 72.64 | 17.46 | 49.07 | 0.65 | 82.75 | 85.83 | 6.24 | 18.92 | 62.20 |
| 119 | 5.37 | 85.20 | 29.40 | 49.65 | 5.48 | 72.52 | 16.01 | 55.84 | 0.36 | 80.38 | 85.88 | 3.30 | 22.64 | 55.03 |

*  *All numbers denoted are percentages*

# H000H8009

| County | District | Total Population | County | District | Total Population | County | District | Total Population | County | District | Total Population | County | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alachua | 10 | 38,460 | Gadsden | 8 | 43,826 | Marion | 20 | 30,992 | Palm Beach | 86 | 57,102 | Volusia | 27 | 63,315 |
| Alachua | 21 | 117,258 | Gilchrist | 22 | 17,864 | Marion | 21 | 59,510 | Palm Beach | 87 | 182,880 | Volusia | 28 | 178,466 |
| Alachua | 22 | 122,750 | Glades | 83 | 12,126 | Marion | 23 | 22,335 | Palm Beach | 88 | 175,984 | Volusia | 29 | 176,556 |
| Baker | 10 | 28,259 | Gulf | 7 | 14,192 | Marion | 24 | 176,536 | Palm Beach | 89 | 177,515 | Volusia | 30 | 135,206 |
| Bay | 6 | 175,216 | Hamilton | 7 | 14,004 | Marion | 27 | 86,535 | Palm Beach | 90 | 179,439 | Wakulla | 7 | 33,764 |
| Bradford | 10 | 28,303 | Hardee | 83 | 25,327 | Martin | 85 | 36,264 | Palm Beach | 91 | 180,714 | Walton | 5 | 75,305 |
| Brevard | 30 | 46,390 | Hendry | 82 | 39,619 | Martin | 86 | 122,167 | Palm Beach | 92 | 179,284 | Washington | 5 | 25,318 |
| Brevard | 31 | 179,254 | Hernando | 52 | 52,974 | Miami-Dade | 104 | 21,446 | Palm Beach | 93 | 180,537 | | | |
| Brevard | 32 | 178,768 | Hernando | 53 | 141,541 | Miami-Dade | 105 | 28,631 | Palm Beach | 94 | 178,736 | | | |
| Brevard | 33 | 183,153 | Highlands | 83 | 101,235 | Miami-Dade | 106 | 180,735 | Pasco | 53 | 33,817 | | | |
| Brevard | 34 | 19,047 | Hillsborough | 62 | 99,200 | Miami-Dade | 107 | 183,247 | Pasco | 54 | 176,277 | | | |
| Broward | 95 | 183,276 | Hillsborough | 63 | 175,559 | Miami-Dade | 108 | 181,345 | Pasco | 55 | 175,430 | | | |
| Broward | 96 | 178,573 | Hillsborough | 64 | 175,706 | Miami-Dade | 109 | 183,366 | Pasco | 56 | 176,367 | | | |
| Broward | 97 | 181,496 | Hillsborough | 65 | 176,912 | Miami-Dade | 110 | 179,620 | Pinellas | 57 | 177,343 | | | |
| Broward | 98 | 182,991 | Hillsborough | 66 | 175,639 | Miami-Dade | 111 | 182,977 | Pinellas | 58 | 175,888 | | | |
| Broward | 99 | 183,689 | Hillsborough | 67 | 177,964 | Miami-Dade | 112 | 179,362 | Pinellas | 59 | 178,235 | | | |
| Broward | 100 | 180,598 | Hillsborough | 68 | 175,705 | Miami-Dade | 113 | 182,742 | Pinellas | 60 | 175,492 | | | |
| Broward | 101 | 179,020 | Hillsborough | 69 | 175,951 | Miami-Dade | 114 | 181,962 | Pinellas | 61 | 175,321 | | | |
| Broward | 102 | 183,490 | Hillsborough | 70 | 127,126 | Miami-Dade | 115 | 183,326 | Pinellas | 62 | 76,828 | | | |
| Broward | 103 | 182,670 | Holmes | 5 | 19,653 | Miami-Dade | 116 | 183,056 | Polk | 48 | 183,593 | | | |
| Broward | 104 | 155,890 | Indian River | 34 | 159,788 | Miami-Dade | 117 | 182,248 | Polk | 49 | 178,192 | | | |
| Broward | 105 | 152,682 | Jackson | 5 | 47,319 | Miami-Dade | 118 | 183,694 | Polk | 50 | 180,902 | | | |
| Calhoun | 5 | 13,648 | Jefferson | 7 | 1,759 | Miami-Dade | 119 | 183,655 | Polk | 51 | 182,359 | | | |
| Charlotte | 75 | 116,189 | Jefferson | 9 | 12,751 | Miami-Dade | 120 | 100,355 | Putnam | 20 | 73,321 | | | |
| Charlotte | 76 | 70,658 | Lafayette | 7 | 8,226 | Monroe | 120 | 82,874 | Santa Rosa | 2 | 37,403 | | | |
| Citrus | 23 | 153,843 | Lake | 25 | 176,494 | Nassau | 15 | 90,352 | Santa Rosa | 3 | 150,597 | | | |
| Clay | 11 | 178,543 | Lake | 26 | 177,279 | Okaloosa | 3 | 27,931 | Sarasota | 73 | 183,473 | | | |
| Clay | 20 | 39,702 | Lake | 27 | 30,183 | Okaloosa | 4 | 183,737 | Sarasota | 74 | 183,447 | | | |
| Collier | 80 | 49,327 | Lee | 76 | 77,237 | Okeechobee | 83 | 39,644 | Sarasota | 75 | 67,086 | | | |
| Collier | 81 | 182,510 | Lee | 77 | 183,022 | Orange | 35 | 145,997 | Seminole | 36 | 175,313 | | | |
| Collier | 82 | 143,915 | Lee | 78 | 183,124 | Orange | 37 | 103,728 | Seminole | 37 | 71,625 | | | |
| Columbia | 10 | 69,698 | Lee | 79 | 183,355 | Orange | 39 | 126,915 | Seminole | 38 | 175,442 | | | |
| DeSoto | 76 | 33,976 | Lee | 80 | 134,084 | Orange | 40 | 178,718 | Seminole | 39 | 48,476 | | | |
| Dixie | 7 | 16,759 | Leon | 7 | 8,335 | Orange | 41 | 177,803 | St. Johns | 18 | 180,300 | | | |
| Duval | 12 | 181,072 | Leon | 8 | 131,729 | Orange | 42 | 175,798 | St. Johns | 19 | 60,079 | | | |
| Duval | 13 | 183,002 | Leon | 9 | 152,134 | Orange | 43 | 175,629 | St. Johns | 20 | 33,046 | | | |
| Duval | 14 | 176,278 | Levy | 22 | 42,915 | Orange | 44 | 175,329 | St. Lucie | 84 | 183,415 | | | |
| Duval | 15 | 91,920 | Liberty | 7 | 7,974 | Orange | 45 | 143,546 | St. Lucie | 85 | 145,811 | | | |
| Duval | 16 | 180,047 | Madison | 9 | 17,968 | Orange | 47 | 26,445 | Sumter | 52 | 129,752 | | | |
| Duval | 17 | 183,248 | Manatee | 70 | 48,183 | Osceola | 35 | 30,407 | Suwannee | 7 | 43,474 | | | |
| Escambia | 1 | 178,511 | Manatee | 71 | 175,587 | Osceola | 45 | 32,261 | Taylor | 7 | 21,796 | | | |
| Escambia | 2 | 143,394 | Manatee | 72 | 175,940 | Osceola | 46 | 176,200 | Union | 10 | 16,147 | | | |
| Flagler | 19 | 115,378 | | | | Osceola | 47 | 149,788 | | | | | | |
| Franklin | 7 | 12,451 | | | | | | | | | | | | |

# H000H8009

## City Split List

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bradenton | 71 | 36,329 | Jupiter | 86 | 39,624 | Ocoee | 39 | 5,441 | Sunrise | 96 | 36,890 |
| Bradenton | 72 | 19,369 | Jupiter | 87 | 19,861 | Ocoee | 40 | 33,090 | Sunrise | 97 | 31,875 |
| Cape Coral | 76 | 12,467 | Jupiter | 94 | 1,562 | Ocoee | 41 | 35 | Sunrise | 102 | 24,742 |
| Cape Coral | 79 | 181,549 | Kissimmee | 46 | 65,671 | Ocoee | 45 | 8,729 | Sunrise | 103 | 3,828 |
| Coral Springs | 95 | 31,468 | Kissimmee | 47 | 13,555 | Oldsmar | 57 | 14,887 | Tallahassee | 8 | 106,058 |
| Coral Springs | 96 | 102,926 | Lake Worth Beach | 87 | 14,074 | Oldsmar | 59 | 11 | Tallahassee | 9 | 90,111 |
| Davie | 101 | 49,156 | Lake Worth Beach | 89 | 28,145 | Orlando | 35 | 7,881 | Tamarac | 96 | 38,754 |
| Davie | 102 | 53,323 | Lauderdale Lakes | 97 | 15,627 | Orlando | 40 | 42,354 | Tamarac | 97 | 30,302 |
| Davie | 103 | 3,212 | Lauderdale Lakes | 98 | 9,461 | Orlando | 41 | 90,920 | Tamarac | 98 | 2,841 |
| Daytona Beach Shores | 28 | 5,166 | Lauderdale Lakes | 99 | 10,866 | Orlando | 42 | 76,448 | Tampa | 62 | 4,107 |
| Daytona Beach Shores | 30 | 13 | Lauderhill | 97 | 47,601 | Orlando | 43 | 71,321 | Tampa | 63 | 119,636 |
| Deerfield Beach | 98 | 71,048 | Lauderhill | 99 | 26,881 | Orlando | 44 | 18,649 | Tampa | 64 | 58,582 |
| Deerfield Beach | 100 | 15,811 | Leesburg | 25 | 3,658 | Palm Bay | 33 | 119,011 | Tampa | 65 | 131,581 |
| Dunedin | 57 | 21,164 | Leesburg | 26 | 23,342 | Palm Bay | 34 | 749 | Tampa | 66 | 10,400 |
| Dunedin | 58 | 14,904 | Longboat Key | 71 | 2,746 | Palm Beach Gardens | 87 | 43,021 | Tampa | 67 | 60,653 |
| Edgewood | 41 | 1,482 | Longboat Key | 73 | 4,759 | Palm Beach Gardens | 94 | 16,161 | Temple Terrace | 63 | 19,307 |
| Edgewood | 42 | 1,203 | Melbourne | 32 | 64,652 | Pembroke Pines | 102 | 18,123 | Temple Terrace | 67 | 7,383 |
| Flagler Beach | 19 | 5,088 | Melbourne | 33 | 20,026 | Pembroke Pines | 103 | 67,617 | Titusville | 30 | 28,870 |
| Flagler Beach | 28 | 72 | Miami | 108 | 58,048 | Pembroke Pines | 104 | 69,175 | Titusville | 31 | 19,919 |
| Fort Lauderdale | 97 | 0 | Miami | 109 | 93,119 | Pembroke Pines | 105 | 16,263 | Venice | 73 | 21,400 |
| Fort Lauderdale | 98 | 6,352 | Miami | 112 | 51,222 | Pinellas Park | 59 | 5,110 | Venice | 74 | 4,063 |
| Fort Lauderdale | 99 | 86,892 | Miami | 113 | 167,896 | Pinellas Park | 60 | 35,570 | West Palm Beach | 87 | 31,079 |
| Fort Lauderdale | 100 | 85,616 | Miami | 114 | 71,956 | Pinellas Park | 61 | 12,413 | West Palm Beach | 88 | 64,771 |
| Fort Lauderdale | 101 | 3,900 | Miami Gardens | 104 | 17,908 | Plantation | 97 | 11,297 | West Palm Beach | 89 | 7,830 |
| Gainesville | 10 | 0 | Miami Gardens | 105 | 14,366 | Plantation | 99 | 29,714 | West Palm Beach | 94 | 13,735 |
| Gainesville | 21 | 82,889 | Miami Gardens | 107 | 77,945 | Plantation | 102 | 50,739 | Winter Garden | 39 | 18,031 |
| Gainesville | 22 | 58,196 | Miami Gardens | 110 | 1,421 | Pompano Beach | 98 | 58,013 | Winter Garden | 45 | 28,933 |
| Greenacres | 89 | 19,015 | Miramar | 103 | 34,446 | Pompano Beach | 100 | 54,033 | Winter Springs | 36 | 11,746 |
| Greenacres | 93 | 24,975 | Miramar | 104 | 86,715 | Port St. Lucie | 84 | 61,112 | Winter Springs | 37 | 726 |
| Hallandale Beach | 101 | 28,521 | Miramar | 105 | 13,560 | Port St. Lucie | 85 | 143,739 | Winter Springs | 38 | 25,870 |
| Hallandale Beach | 105 | 12,696 | North Miami | 106 | 10,775 | Riviera Beach | 87 | 5,835 | | | |
| Hialeah | 110 | 57,523 | North Miami | 107 | 4,030 | Riviera Beach | 88 | 31,769 | | | |
| Hialeah | 111 | 55,305 | North Miami | 108 | 45,386 | Royal Palm Beach | 88 | 8,107 | | | |
| Hialeah | 112 | 110,281 | North Port | 74 | 63,869 | Royal Palm Beach | 93 | 2,454 | | | |
| Hollywood | 101 | 64,294 | North Port | 75 | 10,924 | Royal Palm Beach | 94 | 28,371 | | | |
| Hollywood | 105 | 88,773 | Oakland | 39 | 1,695 | Seminole | 59 | 11,554 | | | |
| Homestead | 117 | 34,459 | Oakland | 45 | 1,821 | Seminole | 61 | 7,810 | | | |
| Homestead | 120 | 46,278 | Oakland Park | 98 | 35,274 | Southwest Ranches | 102 | 2,162 | | | |
| Jacksonville | 12 | 181,072 | Oakland Park | 99 | 3,028 | Southwest Ranches | 103 | 5,445 | | | |
| Jacksonville | 13 | 183,002 | Oakland Park | 100 | 5,927 | St. Petersburg | 60 | 120,332 | | | |
| Jacksonville | 14 | 176,278 | Ocala | 21 | 20,312 | St. Petersburg | 61 | 61,148 | | | |
| Jacksonville | 15 | 90,524 | Ocala | 24 | 43,279 | St. Petersburg | 62 | 76,828 | | | |
| Jacksonville | 16 | 135,487 | | | | | | | | | |
| Jacksonville | 17 | 183,248 | | | | | | | | | |

# H000H8009

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| Statewide Avg. | 20.83 | 36.99 | 22.17 | 28.83 | 2.41 | 17.25 |
| 1 | 5 | 87 | 6 | 67 | 0 | 2 |
| 2 | 8 | 67 | 15 | 76 | 0 | 4 |
| 3 | 3 | 70 | 14 | 43 | 1 | 3 |
| 4 | 3 | 69 | 14 | 49 | 1 | 3 |
| 5 | 2 | 100 | 2 | 41 | 0 | 0 |
| 6 | 2 | 100 | 3 | 55 | 0 | 0 |
| 7 | 3 | 90 | 5 | 53 | 0 | 2 |
| 8 | 9 | 51 | 21 | 23 | 0 | 12 |
| 9 | 6 | 61 | 17 | 14 | 0 | 8 |
| 10 | 12 | 76 | 7 | 1 | 0 | 10 |
| 11 | 38 | 59 | 2 | 21 | 0 | 36 |
| 12 | 35 | 35 | 20 | 40 | 7 | 22 |
| 13 | 0 | 0 | 25 | 18 | 11 | 46 |
| 14 | 0 | 0 | 79 | 11 | 0 | 13 |
| 15 | 13 | 74 | 8 | 49 | 2 | 9 |
| 16 | 35 | 35 | 29 | 62 | 0 | 6 |
| 17 | 44 | 44 | 26 | 4 | 8 | 21 |
| 18 | 39 | 67 | 4 | 61 | 0 | 12 |
| 19 | 15 | 76 | 10 | 41 | 1 | 7 |
| 20 | 5 | 45 | 12 | 22 | 4 | 33 |
| 21 | 9 | 27 | 20 | 5 | 5 | 41 |
| 22 | 8 | 78 | 7 | 51 | 0 | 12 |
| 23 | 4 | 87 | 3 | 60 | 0 | 10 |
| 24 | 8 | 23 | 25 | 4 | 5 | 39 |
| 25 | 9 | 75 | 3 | 27 | 3 | 6 |
| 26 | 21 | 47 | 4 | 24 | 4 | 22 |
| 27 | 16 | 42 | 21 | 16 | 3 | 26 |
| 28 | 32 | 51 | 21 | 31 | 0 | 9 |
| 29 | 29 | 19 | 31 | 22 | 1 | 31 |
| 30 | 17 | 49 | 9 | 54 | 3 | 15 |
| 31 | 14 | 46 | 9 | 70 | 4 | 9 |
| 32 | 36 | 26 | 13 | 41 | 0 | 2 |
| 33 | 31 | 35 | 11 | 24 | 0 | 13 |
| 34 | 12 | 75 | 0 | 36 | 0 | 9 |
| 35 | 9 | 68 | 5 | 43 | 3 | 10 |
| 36 | 18 | 54 | 16 | 52 | 0 | 24 |
| 37 | 13 | 33 | 20 | 20 | 0 | 31 |
| 38 | 55 | 33 | 31 | 2 | 0 | 9 |
| 39 | 17 | 47 | 28 | 20 | 3 | 10 |
| 40 | 17 | 5 | 72 | 0 | 6 | 9 |
| 41 | 12 | 0 | 75 | 0 | 8 | 14 |
| 42 | 44 | 20 | 36 | 1 | 7 | 17 |
| 43 | 12 | 0 | 36 | 0 | 17 | 37 |

# H000H8009

| Boundary Analysis | | | | | | |
|---|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| 44 | 11 | 15 | 51 | 0 | 1 | 28 |
| 45 | 9 | 42 | 27 | 10 | 1 | 26 |
| 46 | 2 | 49 | 5 | 30 | 1 | 15 |
| 47 | 40 | 7 | 21 | 22 | 0 | 22 |
| 48 | 22 | 59 | 8 | 39 | 9 | 6 |
| 49 | 26 | 41 | 11 | 3 | 13 | 13 |
| 50 | 39 | 21 | 12 | 3 | 0 | 36 |
| 51 | 30 | 48 | 10 | 6 | 1 | 16 |
| 52 | 7 | 89 | 17 | 17 | 0 | 0 |
| 53 | 0 | 49 | 26 | 55 | 0 | 11 |
| 54 | 6 | 73 | 26 | 2 | 0 | 20 |
| 55 | 0 | 34 | 17 | 2 | 0 | 50 |
| 56 | 7 | 53 | 2 | 64 | 0 | 24 |
| 57 | 30 | 59 | 6 | 58 | 0 | 3 |
| 58 | 43 | 14 | 7 | 62 | 0 | 6 |
| 59 | 58 | 0 | 28 | 30 | 1 | 8 |
| 60 | 47 | 26 | 16 | 58 | 8 | 11 |
| 61 | 10 | 48 | 18 | 68 | 6 | 4 |
| 62 | 13 | 37 | 23 | 67 | 0 | 9 |
| 63 | 3 | 0 | 70 | 2 | 6 | 20 |
| 64 | 4 | 0 | 39 | 8 | 0 | 50 |
| 65 | 57 | 33 | 9 | 60 | 1 | 24 |
| 66 | 3 | 49 | 26 | 2 | 4 | 21 |
| 67 | 11 | 20 | 53 | 4 | 0 | 22 |
| 68 | 6 | 41 | 9 | 15 | 6 | 29 |
| 69 | 0 | 16 | 35 | 12 | 6 | 32 |
| 70 | 2 | 13 | 51 | 25 | 1 | 17 |
| 71 | 8 | 67 | 14 | 70 | 9 | 4 |
| 72 | 3 | 60 | 30 | 3 | 5 | 1 |
| 73 | 9 | 49 | 17 | 62 | 3 | 10 |
| 74 | 23 | 57 | 20 | 3 | 3 | 9 |
| 75 | 18 | 51 | 6 | 67 | 0 | 13 |
| 76 | 20 | 58 | 6 | 21 | 0 | 7 |
| 77 | 27 | 30 | 16 | 14 | 1 | 19 |
| 78 | 40 | 0 | 5 | 34 | 1 | 35 |
| 79 | 36 | 0 | 0 | 59 | 0 | 10 |
| 80 | 8 | 51 | 4 | 70 | 0 | 15 |
| 81 | 0 | 45 | 17 | 67 | 0 | 16 |
| 82 | 1 | 82 | 6 | 22 | 0 | 8 |
| 83 | 1 | 100 | 0 | 12 | 0 | 0 |
| 84 | 4 | 79 | 0 | 37 | 0 | 13 |
| 85 | 24 | 0 | 26 | 17 | 3 | 35 |
| 86 | 6 | 70 | 12 | 51 | 1 | 7 |
| 87 | 26 | 29 | 32 | 42 | 0 | 13 |

# H000H8009

| Boundary Analysis | | | | | | |
|---|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| 88 | 17 | 0 | 33 | 10 | 0 | 48 |
| 89 | 23 | 0 | 30 | 2 | 0 | 46 |
| 90 | 41 | 21 | 19 | 48 | 0 | 14 |
| 91 | 37 | 49 | 15 | 49 | 0 | 15 |
| 92 | 10 | 6 | 29 | 0 | 0 | 63 |
| 93 | 30 | 0 | 16 | 7 | 0 | 52 |
| 94 | 9 | 63 | 12 | 18 | 0 | 18 |
| 95 | 68 | 29 | 27 | 16 | 0 | 0 |
| 96 | 24 | 66 | 7 | 1 | 0 | 3 |
| 97 | 46 | 0 | 33 | 0 | 0 | 26 |
| 98 | 49 | 14 | 34 | 4 | 32 | 1 |
| 99 | 39 | 0 | 34 | 0 | 10 | 22 |
| 100 | 18 | 47 | 1 | 56 | 28 | 7 |
| 101 | 30 | 31 | 22 | 37 | 1 | 17 |
| 102 | 26 | 0 | 37 | 2 | 0 | 40 |
| 103 | 66 | 14 | 25 | 1 | 0 | 11 |
| 104 | 30 | 15 | 44 | 0 | 0 | 40 |
| 105 | 19 | 6 | 61 | 8 | 0 | 25 |
| 106 | 45 | 40 | 4 | 81 | 3 | 1 |
| 107 | 48 | 3 | 21 | 26 | 7 | 20 |
| 108 | 36 | 0 | 19 | 41 | 2 | 26 |
| 109 | 46 | 0 | 27 | 20 | 0 | 18 |
| 110 | 46 | 14 | 37 | 19 | 0 | 10 |
| 111 | 28 | 10 | 73 | 6 | 0 | 4 |
| 112 | 38 | 0 | 44 | 22 | 0 | 12 |
| 113 | 30 | 15 | 13 | 78 | 0 | 7 |
| 114 | 67 | 0 | 26 | 42 | 0 | 8 |
| 115 | 35 | 0 | 26 | 42 | 0 | 10 |
| 116 | 9 | 0 | 82 | 7 | 0 | 7 |
| 117 | 27 | 0 | 49 | 9 | 0 | 18 |
| 118 | 0 | 0 | 45 | 0 | 4 | 51 |
| 119 | 0 | 0 | 59 | 0 | 4 | 37 |
| 120 | 3 | 86 | 7 | 79 | 0 | 1 |