

# Cubanos_hd_a1

## STATEWIDE SNAPSHOT

| | | | | | | |
|---|---|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. | | Median Reock |
| Ideal District Population: | 179,485 | Counties Split: | 31 | 0.46 | | 0.47 |
| Mean Deviation: | 2,841 | 1.58% | Counties Kept Whole: | 36 | Convex Hull Avg. | Median Convex Hull |
| Max Deviation: | 4,252 | 2.37% | Total Cities: | 412 | 0.82 | 0.84 |
| Min Deviation: | -4,269 | -2.38% | Cities Split: | 54 | Polsby Popper Avg. | Median Polsby Popper |
| Overall Deviation Range: | 8,521 | 4.75% | Cities Kept Whole: | 358 | 0.46 | 0.45 |

## DISTRICT BREAKDOWN

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 1 | 178,511 | -974 | -0.54 | 21.12 | 5.39 | 0.37 | 0.64 | 0.24 | 31 | 179,252 | -233 | -0.13 | 7.99 | 7.78 | 0.50 | 0.82 | 0.44 |
| 2 | 180,797 | 1,312 | 0.73 | 16.87 | 6.01 | 0.40 | 0.86 | 0.44 | 32 | 178,737 | -748 | -0.42 | 6.71 | 9.29 | 0.40 | 0.82 | 0.42 |
| 3 | 178,528 | -957 | -0.53 | 7.69 | 5.42 | 0.53 | 0.82 | 0.41 | 33 | 183,186 | 3,701 | 2.06 | 16.07 | 13.96 | 0.48 | 0.83 | 0.43 |
| 4 | 183,737 | 4,252 | 2.37 | 11.20 | 9.71 | 0.53 | 0.93 | 0.61 | 34 | 178,835 | -650 | -0.36 | 7.19 | 10.03 | 0.55 | 0.91 | 0.59 |
| 5 | 181,243 | 1,758 | 0.98 | 12.93 | 5.06 | 0.52 | 0.82 | 0.41 | 35 | 176,404 | -3,081 | -1.72 | 11.84 | 31.86 | 0.42 | 0.84 | 0.26 |
| 6 | 175,216 | -4,269 | -2.38 | 10.62 | 6.85 | 0.33 | 0.80 | 0.45 | 36 | 175,313 | -4,172 | -2.32 | 16.5 | 19.84 | 0.37 | 0.73 | 0.32 |
| 7 | 182,734 | 3,249 | 1.81 | 15.26 | 6.14 | 0.36 | 0.67 | 0.24 | 37 | 175,353 | -4,132 | -2.30 | 11.54 | 25.33 | 0.37 | 0.78 | 0.37 |
| 8 | 175,555 | -3,930 | -2.19 | 50.08 | 8.79 | 0.38 | 0.72 | 0.23 | 38 | 175,442 | -4,043 | -2.25 | 12.29 | 24.37 | 0.37 | 0.79 | 0.36 |
| 9 | 182,853 | 3,368 | 1.88 | 18.08 | 6.32 | 0.34 | 0.88 | 0.33 | 39 | 175,326 | -4,159 | -2.32 | 17.93 | 22.97 | 0.49 | 0.89 | 0.49 |
| 10 | 180,867 | 1,382 | 0.77 | 16.75 | 5.89 | 0.56 | 0.91 | 0.42 | 40 | 175,326 | -4,159 | -2.32 | 48.03 | 18.49 | 0.53 | 0.92 | 0.56 |
| 11 | 177,922 | -1,563 | -0.87 | 14.44 | 10.20 | 0.48 | 0.93 | 0.58 | 41 | 176,364 | -3,121 | -1.74 | 44.26 | 29.46 | 0.45 | 0.87 | 0.58 |
| 12 | 181,072 | 1,587 | 0.88 | 21.62 | 12.88 | 0.50 | 0.75 | 0.43 | 42 | 180,528 | 1,043 | 0.58 | 10.16 | 19.14 | 0.36 | 0.78 | 0.33 |
| 13 | 183,002 | 3,517 | 1.96 | 48.51 | 6.63 | 0.73 | 0.93 | 0.68 | 43 | 175,629 | -3,856 | -2.15 | 12.82 | 57.69 | 0.55 | 0.72 | 0.37 |
| 14 | 176,278 | -3,207 | -1.79 | 50.41 | 10.16 | 0.48 | 0.85 | 0.59 | 44 | 175,329 | -4,156 | -2.32 | 10.96 | 43.38 | 0.40 | 0.79 | 0.42 |
| 15 | 182,272 | 2,787 | 1.55 | 18.69 | 6.33 | 0.47 | 0.74 | 0.30 | 45 | 175,973 | -3,512 | -1.96 | 8.48 | 20.43 | 0.47 | 0.93 | 0.52 |
| 16 | 180,047 | 562 | 0.31 | 12.40 | 10.32 | 0.52 | 0.86 | 0.59 | 46 | 176,200 | -3,285 | -1.83 | 16.94 | 58.99 | 0.44 | 0.81 | 0.48 |
| 17 | 183,248 | 3,763 | 2.10 | 14.56 | 12.30 | 0.57 | 0.92 | 0.64 | 47 | 176,233 | -3,252 | -1.81 | 11.95 | 58.48 | 0.54 | 0.77 | 0.36 |
| 18 | 180,300 | 815 | 0.45 | 4.52 | 7.72 | 0.52 | 0.79 | 0.46 | 48 | 183,593 | 4,108 | 2.29 | 18.52 | 23.21 | 0.40 | 0.84 | 0.27 |
| 19 | 175,457 | -4,028 | -2.24 | 9.28 | 8.16 | 0.38 | 0.75 | 0.40 | 49 | 178,192 | -1,293 | -0.72 | 12.4 | 20.43 | 0.53 | 0.92 | 0.48 |
| 20 | 175,874 | -3,611 | -2.01 | 9.70 | 7.14 | 0.03 | 0.22 | 0.44 | 50 | 180,902 | 1,417 | 0.79 | 16.29 | 18.76 | 0.50 | 0.83 | 0.39 |
| 21 | 176,405 | -3,080 | -1.72 | 29.03 | 12.96 | 0.41 | 0.83 | 0.33 | 51 | 182,359 | 2,874 | 1.60 | 12.74 | 29.36 | 0.46 | 0.77 | 0.30 |
| 22 | 183,529 | 4,044 | 2.25 | 8.51 | 10.05 | 0.53 | 0.79 | 0.38 | 52 | 182,726 | 3,241 | 1.81 | 6.73 | 6.14 | 0.45 | 0.70 | 0.34 |
| 23 | 176,178 | -3,307 | -1.84 | 3.33 | 5.82 | 0.36 | 0.70 | 0.37 | 53 | 175,358 | -4,127 | -2.30 | 4.63 | 13.04 | 0.54 | 0.88 | 0.64 |
| 24 | 175,595 | -3,890 | -2.17 | 9.95 | 16.05 | 0.43 | 0.77 | 0.36 | 54 | 176,277 | -3,208 | -1.79 | 10.68 | 18.3 | 0.45 | 0.89 | 0.59 |
| 25 | 176,494 | -2,991 | -1.67 | 11.28 | 20.56 | 0.57 | 0.95 | 0.59 | 55 | 175,430 | -4,055 | -2.26 | 5.69 | 13.99 | 0.47 | 0.92 | 0.65 |
| 26 | 177,279 | -2,206 | -1.23 | 11.16 | 10.13 | 0.58 | 0.92 | 0.53 | 56 | 176,367 | -3,118 | -1.74 | 5.11 | 12.78 | 0.51 | 0.94 | 0.69 |
| 27 | 183,145 | 3,660 | 2.04 | 6.71 | 12.42 | 0.52 | 0.76 | 0.36 | 57 | 177,343 | -2,142 | -1.19 | 3.55 | 7.45 | 0.43 | 0.87 | 0.47 |
| 28 | 178,466 | -1,019 | -0.57 | 16.67 | 6.91 | 0.56 | 0.79 | 0.43 | 58 | 175,888 | -3,597 | -2.00 | 8.37 | 12.65 | 0.39 | 0.80 | 0.37 |
| 29 | 176,556 | -2,929 | -1.63 | 11.66 | 25.07 | 0.56 | 0.80 | 0.40 | 59 | 178,235 | -1,250 | -0.70 | 6.67 | 9.62 | 0.56 | 0.87 | 0.44 |
| 30 | 181,596 | 2,111 | 1.18 | 6.18 | 5.27 | 0.40 | 0.85 | 0.37 | 60 | 175,492 | -3,993 | -2.22 | 7.65 | 10.03 | 0.54 | 0.87 | 0.50 |

# Cubanos_hd_a1

## DISTRICT BREAKDOWN

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 61 | 175,321 | -4,164 | -2.32 | 4.70 | 8.29 | 0.52 | 0.88 | 0.59 | 91 | 180,714 | 1,229 | 0.68 | 6.08 | 14.65 | 0.50 | 0.92 | 0.60 |
| 62 | 176,028 | -3,457 | -1.93 | 39.87 | 20.73 | 0.26 | 0.66 | 0.28 | 92 | 179,284 | -201 | -0.11 | 7.50 | 12.67 | 0.30 | 0.75 | 0.38 |
| 63 | 175,559 | -3,926 | -2.19 | 44.70 | 24.06 | 0.49 | 0.78 | 0.47 | 93 | 180,537 | 1,052 | 0.59 | 15.33 | 24.97 | 0.45 | 0.88 | 0.51 |
| 64 | 175,706 | -3,779 | -2.11 | 11.73 | 56.66 | 0.58 | 0.86 | 0.59 | 94 | 178,736 | -749 | -0.42 | 20.34 | 20.04 | 0.60 | 0.94 | 0.55 |
| 65 | 176,912 | -2,573 | -1.43 | 7.40 | 17.79 | 0.33 | 0.69 | 0.38 | 95 | 181,346 | 1,861 | 1.04 | 22.08 | 23.93 | 0.39 | 0.78 | 0.45 |
| 66 | 175,639 | -3,846 | -2.14 | 8.21 | 24.25 | 0.47 | 0.90 | 0.61 | 96 | 180,503 | 1,018 | 0.57 | 25.31 | 30.92 | 0.52 | 0.91 | 0.57 |
| 67 | 177,964 | -1,521 | -0.85 | 20.06 | 21.36 | 0.46 | 0.76 | 0.46 | 97 | 181,456 | 1,971 | 1.10 | 57.94 | 21.59 | 0.55 | 0.88 | 0.51 |
| 68 | 175,705 | -3,780 | -2.11 | 10.54 | 25.75 | 0.61 | 0.96 | 0.62 | 98 | 183,663 | 4,178 | 2.33 | 34.96 | 23.13 | 0.30 | 0.72 | 0.35 |
| 69 | 175,349 | -4,136 | -2.30 | 16.14 | 22.17 | 0.48 | 0.82 | 0.45 | 99 | 180,790 | 1,305 | 0.73 | 52.02 | 17.95 | 0.45 | 0.83 | 0.43 |
| 70 | 175,478 | -4,007 | -2.23 | 12.98 | 19.24 | 0.39 | 0.83 | 0.47 | 100 | 182,865 | 3,380 | 1.88 | 8.31 | 16.74 | 0.37 | 0.89 | 0.50 |
| 71 | 175,460 | -4,025 | -2.24 | 10.90 | 17.41 | 0.44 | 0.89 | 0.57 | 101 | 179,020 | -465 | -0.26 | 13.65 | 34.45 | 0.41 | 0.80 | 0.47 |
| 72 | 176,500 | -2,985 | -1.66 | 5.29 | 13.20 | 0.48 | 0.80 | 0.48 | 102 | 183,490 | 4,005 | 2.23 | 12.84 | 34.89 | 0.57 | 0.86 | 0.50 |
| 73 | 183,473 | 3,988 | 2.22 | 4.49 | 8.36 | 0.39 | 0.90 | 0.55 | 103 | 182,670 | 3,185 | 1.77 | 14.37 | 51.58 | 0.44 | 0.87 | 0.57 |
| 74 | 183,447 | 3,962 | 2.21 | 4.73 | 10.38 | 0.37 | 0.80 | 0.45 | 104 | 176,085 | -3,400 | -1.89 | 41.18 | 45.31 | 0.45 | 0.70 | 0.35 |
| 75 | 183,275 | 3,790 | 2.11 | 3.84 | 5.67 | 0.46 | 0.91 | 0.63 | 105 | 183,727 | 4,242 | 2.36 | 38.15 | 39.77 | 0.53 | 0.94 | 0.65 |
| 76 | 181,871 | 2,386 | 1.33 | 5.55 | 11.50 | 0.58 | 0.93 | 0.62 | 106 | 180,735 | 1,250 | 0.70 | 4.80 | 46.76 | 0.35 | 0.92 | 0.40 |
| 77 | 183,022 | 3,537 | 1.97 | 13.47 | 31.32 | 0.61 | 0.88 | 0.45 | 107 | 183,505 | 4,020 | 2.24 | 50.37 | 36.16 | 0.34 | 0.75 | 0.29 |
| 78 | 183,124 | 3,639 | 2.03 | 12.43 | 18.03 | 0.45 | 0.81 | 0.40 | 108 | 182,430 | 2,945 | 1.64 | 49.21 | 34.86 | 0.37 | 0.84 | 0.42 |
| 79 | 183,355 | 3,870 | 2.16 | 4.75 | 21.42 | 0.55 | 0.88 | 0.49 | 109 | 183,568 | 4,083 | 2.27 | 40.64 | 59.14 | 0.29 | 0.74 | 0.38 |
| 80 | 183,411 | 3,926 | 2.19 | 1.38 | 9.36 | 0.35 | 0.79 | 0.43 | 110 | 178,199 | -1,286 | -0.72 | 6.50 | 88.91 | 0.42 | 0.79 | 0.47 |
| 81 | 182,510 | 3,025 | 1.69 | 4.29 | 15.37 | 0.45 | 0.90 | 0.62 | 111 | 182,999 | 3,514 | 1.96 | 3.15 | 90.11 | 0.59 | 0.89 | 0.58 |
| 82 | 183,534 | 4,049 | 2.26 | 10.12 | 43.96 | 0.47 | 0.88 | 0.55 | 112 | 182,260 | 2,775 | 1.55 | 3.33 | 94.45 | 0.49 | 0.88 | 0.54 |
| 83 | 178,332 | -1,153 | -0.64 | 9.83 | 21.09 | 0.53 | 0.84 | 0.57 | 113 | 181,246 | 1,761 | 0.98 | 5.50 | 76.70 | 0.38 | 0.74 | 0.40 |
| 84 | 183,408 | 3,923 | 2.19 | 20.51 | 16.09 | 0.50 | 0.88 | 0.60 | 114 | 182,802 | 3,317 | 1.85 | 5.61 | 68.60 | 0.49 | 0.79 | 0.43 |
| 85 | 182,082 | 2,597 | 1.45 | 15.72 | 17.22 | 0.55 | 0.91 | 0.50 | 115 | 181,499 | 2,014 | 1.12 | 7.27 | 63.56 | 0.43 | 0.81 | 0.40 |
| 86 | 179,269 | -216 | -0.12 | 5.00 | 14.05 | 0.31 | 0.77 | 0.37 | 116 | 182,747 | 3,262 | 1.82 | 2.96 | 89.87 | 0.47 | 0.91 | 0.63 |
| 87 | 182,880 | 3,395 | 1.89 | 7.53 | 15.84 | 0.26 | 0.76 | 0.26 | 117 | 182,260 | 2,775 | 1.55 | 28.93 | 65.06 | 0.15 | 0.45 | 0.17 |
| 88 | 175,984 | -3,501 | -1.95 | 50.05 | 23.16 | 0.30 | 0.57 | 0.12 | 118 | 182,413 | 2,928 | 1.63 | 2.67 | 91.16 | 0.65 | 0.95 | 0.73 |
| 89 | 177,515 | -1,970 | -1.10 | 16.64 | 51.51 | 0.55 | 0.89 | 0.54 | 119 | 183,509 | 4,024 | 2.24 | 8.34 | 79.77 | 0.58 | 0.94 | 0.68 |
| 90 | 179,439 | -46 | -0.03 | 24.05 | 13.29 | 0.61 | 0.91 | 0.60 | 120 | 183,229 | 3,744 | 2.09 | 11.60 | 44.89 | 0.22 | 0.54 | 0.20 |

# Cubanos_hd_a1

| DISTRICT | BVAP % | HVAP % | Black % | | | | | Hispanic % | | | | | DEM % | | | | | REP % | | | | | NPA/ Other % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 8 | 50.08 | 8.79 | 50.38 | 49.32 | 49.53 | 50.87 | 50.47 | 4.79 | 4.79 | 4.40 | 3.48 | 3.29 | 65.48 | 65.15 | 66.29 | 66.99 | 68.30 | 15.69 | 15.78 | 15.99 | 15.34 | 15.71 | 18.83 | 19.09 | 17.71 | 17.65 | 15.98 |
| 13 | 48.51 | 6.63 | 47.61 | 47.43 | 47.17 | 47.88 | 47.77 | 3.56 | 3.16 | 2.83 | 2.38 | 2.24 | 56.29 | 56.03 | 56.47 | 57.69 | 58.71 | 24.67 | 25.19 | 25.94 | 25.13 | 25.37 | 19.03 | 18.77 | 17.58 | 17.18 | 15.90 |
| 14 | 50.41 | 10.16 | 49.70 | 49.81 | 50.10 | 50.78 | 50.07 | 5.17 | 4.51 | 3.93 | 3.28 | 3.01 | 56.45 | 56.45 | 57.49 | 58.70 | 59.44 | 23.09 | 23.34 | 24.08 | 23.37 | 24.13 | 20.46 | 20.19 | 18.43 | 17.92 | 16.44 |
| 21 | 29.03 | 12.96 | 28.15 | 27.86 | 28.51 | 29.72 | 29.27 | 8.66 | 8.34 | 7.73 | 6.21 | 5.90 | 53.17 | 52.49 | 52.88 | 52.79 | 53.80 | 24.01 | 24.11 | 24.38 | 24.56 | 24.70 | 22.80 | 23.37 | 22.73 | 22.65 | 21.48 |
| 40 | 48.03 | 18.49 | 41.51 | 41.20 | 41.18 | 40.78 | 39.84 | 13.29 | 12.91 | 12.12 | 10.98 | 10.37 | 54.42 | 54.33 | 54.59 | 54.62 | 55.12 | 18.83 | 19.35 | 20.18 | 21.15 | 22.41 | 26.76 | 26.31 | 25.23 | 24.23 | 22.46 |
| 41 | 44.26 | 29.46 | 44.67 | 43.96 | 44.96 | 45.55 | 46.40 | 21.14 | 21.47 | 19.97 | 17.91 | 16.66 | 58.69 | 58.66 | 59.54 | 59.18 | 60.96 | 12.11 | 12.17 | 12.75 | 13.60 | 14.00 | 29.19 | 29.17 | 27.70 | 27.22 | 24.99 |
| 43 | 12.82 | 57.69 | 9.24 | 8.75 | 8.95 | 9.13 | 8.98 | 50.78 | 50.58 | 48.91 | 45.76 | 44.34 | 43.80 | 43.55 | 44.31 | 42.70 | 43.73 | 20.70 | 20.76 | 21.40 | 22.89 | 24.07 | 35.49 | 35.69 | 34.29 | 34.41 | 32.19 |
| 46 | 16.94 | 58.99 | 12.94 | 12.22 | 12.08 | 12.57 | 12.65 | 54.68 | 55.53 | 53.09 | 49.17 | 46.99 | 46.96 | 48.00 | 49.30 | 47.44 | 48.79 | 16.36 | 15.67 | 16.78 | 18.38 | 19.81 | 36.69 | 36.31 | 33.94 | 34.14 | 31.40 |
| 47 | 11.95 | 58.48 | 7.47 | 7.12 | 7.03 | 7.15 | 7.00 | 54.39 | 53.29 | 50.66 | 47.21 | 45.58 | 42.58 | 43.38 | 44.28 | 42.88 | 43.91 | 22.79 | 22.52 | 23.58 | 24.66 | 26.29 | 34.64 | 34.09 | 32.15 | 32.47 | 29.78 |
| 62 | 39.87 | 20.73 | 40.09 | 41.57 | 43.20 | 45.70 | 46.51 | 13.94 | 12.79 | 11.82 | 10.05 | 8.74 | 55.51 | 56.45 | 57.64 | 59.38 | 60.85 | 16.98 | 16.40 | 16.46 | 16.23 | 16.59 | 27.51 | 27.15 | 25.91 | 24.39 | 22.54 |
| 63 | 44.70 | 24.06 | 45.25 | 45.77 | 47.09 | 47.86 | 48.08 | 15.64 | 15.38 | 14.48 | 13.26 | 12.27 | 60.94 | 61.39 | 62.03 | 62.68 | 63.97 | 13.32 | 13.13 | 13.07 | 13.50 | 13.87 | 25.73 | 25.47 | 24.91 | 23.82 | 22.14 |
| 88 | 50.05 | 23.16 | 48.97 | 49.41 | 49.73 | 50.27 | 49.35 | 13.90 | 13.11 | 12.32 | 11.01 | 10.30 | 59.17 | 60.52 | 61.59 | 62.36 | 62.81 | 13.75 | 13.27 | 13.45 | 13.55 | 14.26 | 27.09 | 26.22 | 24.95 | 24.09 | 22.93 |
| 97 | 57.94 | 21.59 | 51.54 | 50.02 | 48.86 | 47.06 | 44.66 | 15.66 | 15.06 | 14.45 | 13.31 | 12.83 | 64.34 | 64.48 | 64.77 | 64.69 | 64.78 | 11.00 | 11.02 | 11.43 | 11.86 | 12.86 | 24.66 | 24.49 | 23.80 | 23.44 | 22.36 |
| 98 | 34.96 | 23.13 | 34.44 | 34.00 | 34.07 | 34.38 | 33.10 | 14.61 | 13.39 | 12.35 | 10.68 | 9.78 | 56.95 | 57.24 | 57.69 | 58.77 | 59.06 | 16.93 | 16.81 | 16.95 | 16.91 | 17.73 | 26.11 | 25.94 | 25.34 | 24.32 | 23.20 |
| 99 | 52.02 | 17.95 | 48.93 | 48.79 | 49.23 | 49.51 | 49.22 | 10.21 | 9.26 | 8.43 | 7.37 | 6.82 | 64.80 | 64.84 | 65.40 | 65.87 | 66.30 | 13.27 | 13.50 | 13.68 | 14.00 | 14.47 | 21.94 | 21.66 | 20.91 | 20.13 | 19.22 |
| 104 | 41.18 | 45.31 | 40.76 | 41.23 | 41.32 | 42.12 | 41.55 | 34.70 | 33.21 | 31.87 | 29.77 | 28.47 | 57.57 | 59.08 | 59.97 | 60.59 | 61.51 | 15.33 | 14.73 | 15.06 | 15.55 | 16.04 | 27.10 | 26.20 | 24.97 | 23.86 | 22.45 |
| 105 | 38.15 | 39.77 | 35.11 | 34.75 | 34.43 | 34.48 | 33.64 | 29.69 | 28.22 | 26.87 | 24.56 | 23.45 | 57.63 | 58.81 | 59.87 | 60.36 | 61.01 | 14.60 | 14.00 | 14.29 | 14.90 | 15.73 | 27.78 | 27.18 | 25.83 | 24.74 | 23.27 |
| 107 | 50.37 | 36.16 | 52.08 | 53.56 | 54.29 | 56.15 | 56.33 | 25.09 | 23.48 | 22.54 | 20.30 | 19.50 | 63.42 | 65.66 | 67.08 | 68.57 | 69.33 | 10.53 | 9.34 | 9.26 | 9.12 | 9.42 | 26.04 | 25.01 | 23.68 | 22.29 | 21.25 |
| 108 | 49.21 | 34.86 | 48.25 | 49.69 | 50.80 | 53.01 | 52.64 | 25.95 | 24.69 | 23.89 | 21.79 | 21.37 | 63.85 | 65.44 | 66.56 | 67.85 | 68.34 | 9.84 | 9.24 | 9.42 | 9.70 | 10.22 | 26.31 | 25.31 | 24.01 | 22.45 | 21.44 |
| 109 | 40.64 | 59.14 | 50.40 | 52.67 | 54.43 | 58.20 | 59.54 | 38.97 | 37.39 | 35.97 | 32.88 | 30.93 | 64.34 | 66.72 | 68.54 | 69.97 | 70.98 | 11.43 | 10.09 | 10.06 | 10.21 | 10.38 | 24.25 | 23.19 | 21.39 | 19.79 | 18.62 |
| 110 | 6.50 | 88.91 | 5.44 | 5.80 | 6.09 | 6.90 | 7.21 | 78.56 | 77.57 | 77.23 | 76.03 | 74.91 | 30.01 | 32.06 | 32.69 | 32.92 | 33.48 | 37.19 | 34.97 | 35.61 | 36.33 | 37.51 | 32.81 | 32.98 | 31.71 | 30.76 | 29.02 |
| 111 | 3.15 | 90.11 | 1.15 | 1.02 | 0.95 | 0.99 | 1.05 | 84.17 | 84.15 | 85.00 | 85.50 | 85.03 | 27.30 | 29.06 | 29.35 | 28.29 | 28.62 | 32.64 | 30.54 | 31.66 | 33.99 | 35.91 | 40.05 | 40.40 | 39.00 | 37.73 | 35.48 |
| 112 | 3.33 | 94.45 | 0.92 | 0.88 | 0.89 | 0.95 | 1.00 | 84.71 | 84.23 | 84.79 | 85.20 | 84.72 | 26.60 | 28.64 | 29.05 | 27.58 | 27.74 | 40.71 | 38.95 | 40.08 | 43.05 | 44.79 | 32.68 | 32.42 | 30.86 | 29.38 | 27.47 |
| 113 | 5.50 | 76.70 | 3.31 | 2.90 | 2.77 | 2.64 | 3.06 | 68.03 | 69.54 | 71.28 | 72.86 | 71.96 | 35.51 | 35.67 | 35.37 | 32.82 | 33.55 | 28.01 | 27.97 | 29.53 | 33.12 | 34.67 | 36.47 | 36.36 | 35.09 | 34.04 | 31.79 |
| 114 | 5.61 | 68.60 | 3.97 | 4.08 | 4.30 | 4.63 | 4.99 | 57.02 | 56.56 | 56.52 | 55.47 | 54.03 | 34.62 | 34.11 | 33.61 | 32.96 | 33.94 | 33.94 | 34.65 | 35.94 | 37.15 | 37.97 | 31.44 | 31.24 | 30.46 | 29.88 | 28.09 |
| 115 | 7.27 | 63.56 | 5.46 | 5.64 | 5.85 | 6.25 | 6.41 | 52.86 | 50.42 | 48.48 | 45.61 | 43.93 | 35.80 | 36.54 | 37.18 | 37.60 | 38.76 | 33.33 | 32.82 | 33.03 | 33.52 | 34.19 | 30.87 | 30.63 | 29.80 | 28.87 | 27.04 |
| 116 | 2.96 | 89.87 | 1.10 | 1.21 | 1.15 | 0.95 | 1.14 | 82.51 | 81.73 | 81.82 | 81.75 | 80.84 | 26.04 | 27.27 | 27.31 | 26.25 | 26.53 | 41.28 | 39.72 | 40.65 | 42.81 | 44.29 | 32.68 | 33.01 | 32.04 | 30.95 | 29.18 |
| 117 | 28.93 | 65.06 | 33.39 | 35.99 | 37.95 | 41.73 | 42.80 | 49.62 | 46.14 | 43.52 | 39.16 | 37.65 | 51.75 | 54.84 | 56.56 | 58.31 | 59.67 | 17.66 | 15.48 | 15.37 | 15.14 | 15.69 | 30.59 | 29.68 | 28.09 | 26.54 | 24.64 |
| 118 | 2.67 | 91.16 | 1.29 | 1.34 | 1.37 | 1.46 | 1.53 | 83.63 | 82.72 | 82.62 | 81.80 | 81.12 | 25.91 | 27.25 | 27.42 | 26.60 | 26.96 | 39.18 | 37.46 | 38.04 | 39.66 | 41.27 | 34.92 | 35.29 | 34.54 | 33.73 | 31.76 |
| 119 | 8.34 | 79.77 | 6.73 | 7.28 | 7.58 | 8.38 | 8.75 | 71.07 | 69.17 | 67.92 | 65.66 | 64.32 | 34.23 | 35.98 | 36.32 | 36.45 | 37.44 | 30.01 | 28.32 | 28.56 | 29.09 | 30.16 | 35.76 | 35.70 | 35.12 | 34.46 | 32.39 |

Included in this chart are statisics of Registered Voters in Florida. This chart shows the percentage of all registered voters who, at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# Cubanos_hd_a1

| DISTRICT | BVAP % | HVAP % | TOTAL VOTER TURNOUT ||||||||||||||||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Black % ||||| Hispanic % ||||| DEM % ||||| REP % ||||| NPA/ Other % |||||
| | | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 8 | 50.08 | 8.79 | 49.52 | 50.76 | 49.02 | 50.93 | 52.58 | 4.58 | 4.05 | 4.17 | 2.19 | 2.91 | 68.69 | 70.54 | 69.21 | 72.27 | 71.25 | 16.87 | 16.05 | 16.96 | 16.05 | 15.66 | 14.45 | 13.40 | 13.83 | 11.65 | 13.06 |
| 13 | 48.51 | 6.63 | 44.87 | 46.49 | 45.61 | 44.16 | 48.40 | 3.10 | 2.33 | 2.50 | 1.46 | 1.78 | 57.52 | 58.64 | 57.32 | 57.64 | 60.08 | 28.31 | 28.99 | 29.20 | 31.03 | 27.34 | 14.13 | 12.38 | 13.49 | 11.23 | 12.56 |
| 14 | 50.41 | 10.16 | 48.68 | 50.97 | 49.63 | 48.20 | 51.97 | 4.74 | 3.39 | 3.47 | 1.82 | 2.42 | 58.32 | 60.25 | 58.90 | 59.21 | 61.49 | 26.10 | 26.33 | 26.69 | 29.15 | 25.53 | 15.57 | 13.40 | 14.39 | 11.59 | 12.98 |
| 21 | 29.03 | 12.96 | 26.41 | 27.22 | 27.02 | 26.44 | 30.39 | 7.87 | 6.67 | 7.23 | 3.66 | 5.18 | 55.30 | 56.90 | 54.76 | 54.80 | 55.90 | 26.27 | 25.98 | 26.55 | 29.30 | 26.22 | 18.41 | 17.08 | 18.68 | 15.82 | 17.83 |
| 40 | 48.03 | 18.49 | 40.89 | 42.44 | 40.31 | 39.15 | 41.47 | 11.45 | 9.82 | 10.92 | 7.41 | 8.66 | 56.50 | 57.88 | 56.13 | 55.36 | 56.95 | 20.93 | 22.24 | 22.74 | 27.25 | 24.38 | 22.56 | 19.87 | 21.12 | 17.37 | 18.67 |
| 41 | 44.26 | 29.46 | 45.10 | 48.57 | 45.83 | 52.27 | 51.12 | 18.95 | 16.20 | 18.79 | 11.65 | 13.91 | 62.44 | 65.74 | 63.41 | 66.13 | 65.48 | 13.05 | 13.19 | 13.55 | 16.09 | 14.65 | 24.51 | 21.01 | 23.01 | 17.76 | 19.82 |
| 43 | 12.82 | 57.69 | 9.85 | 10.10 | 9.06 | 9.52 | 10.36 | 45.79 | 42.80 | 46.58 | 35.08 | 39.75 | 45.85 | 47.12 | 46.68 | 43.44 | 45.69 | 23.68 | 25.65 | 23.70 | 31.56 | 27.33 | 30.48 | 27.23 | 29.62 | 24.97 | 26.98 |
| 46 | 16.94 | 58.99 | 14.01 | 15.17 | 12.47 | 14.54 | 14.55 | 49.95 | 46.91 | 50.78 | 36.88 | 43.21 | 50.07 | 53.65 | 52.36 | 49.86 | 51.66 | 18.87 | 20.06 | 18.58 | 25.69 | 21.67 | 31.04 | 26.29 | 29.07 | 24.39 | 26.59 |
| 47 | 11.95 | 58.48 | 8.04 | 8.54 | 7.15 | 7.67 | 7.83 | 50.25 | 46.17 | 48.10 | 35.64 | 41.55 | 44.31 | 46.52 | 45.98 | 42.55 | 45.40 | 25.99 | 27.96 | 26.14 | 33.49 | 29.36 | 29.68 | 25.51 | 27.90 | 23.92 | 25.22 |
| 62 | 39.87 | 20.73 | 39.97 | 45.16 | 44.09 | 48.17 | 50.49 | 12.47 | 9.23 | 10.38 | 5.96 | 7.24 | 58.74 | 62.95 | 61.16 | 64.74 | 65.00 | 18.63 | 17.73 | 17.80 | 18.03 | 16.79 | 22.61 | 19.30 | 21.07 | 17.21 | 18.19 |
| 63 | 44.70 | 24.06 | 43.15 | 46.26 | 46.29 | 46.67 | 50.68 | 14.03 | 11.54 | 12.86 | 8.44 | 10.14 | 63.64 | 66.46 | 65.19 | 66.18 | 67.29 | 15.30 | 15.31 | 15.01 | 17.33 | 14.84 | 21.04 | 18.24 | 19.80 | 16.42 | 17.87 |
| 88 | 50.05 | 23.16 | 49.31 | 52.93 | 50.54 | 55.37 | 54.14 | 13.41 | 10.56 | 11.79 | 6.95 | 9.02 | 62.23 | 66.33 | 64.59 | 68.47 | 67.16 | 14.64 | 13.80 | 13.97 | 14.25 | 13.76 | 23.13 | 19.84 | 21.44 | 17.25 | 19.06 |
| 97 | 57.94 | 21.59 | 52.85 | 54.58 | 50.98 | 52.70 | 50.18 | 15.15 | 12.37 | 14.08 | 8.87 | 11.45 | 67.59 | 70.09 | 68.53 | 70.64 | 68.96 | 11.24 | 11.16 | 11.35 | 12.51 | 12.10 | 21.17 | 18.75 | 20.12 | 16.85 | 18.94 |
| 98 | 34.96 | 23.13 | 33.02 | 34.97 | 33.74 | 36.07 | 36.45 | 14.33 | 11.39 | 12.12 | 7.14 | 8.92 | 58.88 | 61.84 | 60.50 | 63.84 | 62.56 | 18.02 | 17.94 | 17.74 | 18.65 | 17.91 | 23.11 | 20.19 | 21.75 | 17.52 | 19.52 |
| 99 | 52.02 | 17.95 | 46.70 | 47.94 | 48.08 | 49.35 | 50.87 | 10.38 | 8.30 | 8.44 | 5.30 | 6.31 | 66.88 | 69.07 | 68.02 | 70.44 | 69.31 | 14.33 | 14.45 | 14.51 | 15.40 | 14.59 | 18.78 | 16.49 | 17.48 | 14.14 | 16.10 |
| 104 | 41.18 | 45.31 | 41.21 | 46.65 | 42.76 | 51.03 | 46.56 | 34.67 | 28.75 | 31.46 | 21.62 | 25.91 | 59.43 | 64.49 | 62.84 | 68.22 | 65.40 | 16.33 | 15.23 | 15.37 | 15.88 | 15.53 | 24.23 | 20.28 | 21.78 | 15.89 | 19.07 |
| 105 | 38.15 | 39.77 | 36.00 | 39.63 | 35.88 | 40.80 | 38.21 | 29.33 | 24.19 | 26.64 | 17.36 | 21.85 | 60.17 | 64.60 | 62.94 | 66.57 | 64.93 | 15.33 | 14.70 | 14.59 | 16.00 | 15.23 | 24.50 | 20.70 | 22.46 | 17.43 | 19.84 |
| 107 | 50.37 | 36.16 | 52.24 | 57.87 | 55.16 | 63.98 | 60.13 | 25.34 | 20.25 | 22.51 | 14.65 | 17.67 | 65.42 | 71.17 | 69.82 | 76.23 | 73.15 | 11.16 | 9.12 | 9.18 | 8.42 | 8.71 | 23.43 | 19.73 | 21.01 | 15.34 | 18.15 |
| 108 | 49.21 | 34.86 | 46.81 | 50.72 | 50.14 | 57.46 | 55.23 | 26.36 | 22.37 | 23.87 | 16.48 | 19.60 | 65.74 | 69.76 | 68.97 | 73.78 | 71.66 | 10.47 | 9.46 | 9.53 | 9.85 | 9.80 | 23.77 | 20.77 | 21.50 | 16.35 | 18.54 |
| 109 | 40.64 | 59.14 | 49.72 | 59.30 | 55.37 | 69.05 | 63.83 | 40.45 | 32.12 | 36.04 | 24.37 | 28.51 | 65.92 | 72.87 | 71.58 | 77.95 | 75.11 | 12.71 | 10.33 | 10.06 | 9.93 | 9.68 | 21.40 | 16.76 | 18.33 | 11.94 | 15.22 |
| 110 | 6.50 | 88.91 | 5.23 | 6.89 | 6.14 | 9.18 | 7.93 | 79.36 | 76.57 | 77.69 | 72.92 | 74.94 | 29.23 | 31.75 | 32.90 | 32.07 | 33.44 | 41.12 | 42.15 | 38.43 | 46.42 | 41.27 | 29.66 | 26.08 | 28.66 | 21.52 | 25.28 |
| 111 | 3.15 | 90.11 | 1.04 | 1.04 | 0.84 | 1.01 | 1.05 | 85.06 | 84.91 | 85.60 | 86.20 | 85.50 | 26.62 | 28.60 | 29.69 | 25.56 | 28.25 | 35.58 | 36.53 | 33.55 | 44.61 | 39.04 | 37.79 | 34.86 | 36.74 | 29.81 | 32.73 |
| 112 | 3.33 | 94.45 | 0.77 | 0.80 | 0.77 | 0.86 | 0.92 | 85.63 | 84.99 | 85.41 | 85.05 | 85.60 | 25.69 | 27.03 | 29.46 | 23.76 | 27.36 | 44.65 | 47.06 | 42.60 | 55.04 | 48.55 | 29.65 | 25.91 | 27.94 | 21.17 | 24.10 |
| 113 | 5.50 | 76.70 | 2.88 | 2.86 | 2.38 | 2.48 | 2.84 | 68.50 | 69.01 | 71.76 | 73.31 | 72.48 | 36.04 | 37.36 | 36.42 | 32.40 | 33.88 | 29.90 | 31.59 | 30.76 | 41.67 | 37.09 | 34.04 | 31.06 | 32.83 | 25.94 | 29.04 |
| 114 | 5.61 | 68.60 | 3.32 | 3.81 | 3.72 | 4.41 | 4.70 | 58.34 | 55.36 | 56.65 | 52.82 | 53.96 | 34.87 | 35.77 | 34.26 | 34.68 | 34.13 | 36.04 | 37.96 | 37.68 | 43.04 | 40.31 | 29.09 | 26.27 | 28.05 | 22.27 | 25.57 |
| 115 | 7.27 | 63.56 | 5.03 | 5.65 | 5.44 | 6.23 | 6.48 | 53.24 | 48.22 | 48.38 | 39.77 | 42.94 | 36.14 | 38.52 | 38.06 | 40.54 | 39.55 | 35.50 | 36.12 | 34.97 | 37.87 | 36.47 | 28.36 | 25.37 | 26.97 | 21.60 | 23.98 |
| 116 | 2.96 | 89.87 | 0.89 | 1.12 | 1.06 | 0.74 | 1.07 | 83.53 | 82.10 | 82.49 | 81.31 | 81.64 | 25.44 | 26.44 | 27.41 | 23.80 | 26.06 | 44.78 | 47.05 | 43.61 | 54.30 | 48.43 | 29.78 | 26.51 | 28.97 | 21.90 | 25.52 |
| 117 | 28.93 | 65.06 | 32.82 | 41.80 | 38.94 | 52.25 | 48.89 | 50.68 | 40.60 | 42.69 | 28.77 | 33.15 | 52.73 | 60.98 | 59.59 | 66.06 | 64.50 | 20.04 | 16.51 | 15.94 | 16.29 | 15.15 | 27.23 | 22.51 | 24.45 | 17.63 | 20.39 |
| 118 | 2.67 | 91.16 | 1.17 | 1.46 | 1.29 | 1.62 | 1.58 | 84.45 | 82.91 | 83.29 | 81.16 | 81.58 | 25.30 | 26.80 | 27.58 | 25.06 | 26.44 | 42.58 | 44.37 | 40.97 | 49.90 | 45.44 | 32.12 | 28.83 | 31.45 | 25.03 | 28.13 |
| 119 | 8.34 | 79.77 | 6.51 | 8.38 | 7.57 | 10.70 | 9.88 | 71.70 | 67.21 | 68.13 | 60.30 | 63.04 | 34.34 | 38.17 | 37.47 | 38.85 | 38.83 | 32.65 | 32.36 | 30.41 | 34.95 | 32.35 | 33.02 | 29.50 | 32.12 | 26.18 | 28.82 |

*Included in this chart are statisics of Voter Turnout in Florida. This chart shows the percentage of the actual electorate at the 2012, 2014, 2016, 2018 and 2020 general election, were (1) Black; (2) Hispanic; (3) Democrats; (4) Republicans; and (5) neither Democrats nor Republicans. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

**ELECTION RESULTS**

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Commish | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Commish | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
| 8 | 24.62 | 74.24 | 23.25 | 75.87 | 26.16 | 72.22 | 26.52 | 73.47 | 24.53 | 75.46 | 23.36 | 76.65 | 24.48 | 72.07 | 27.99 | 68.87 | 23.32 | 73.77 | 29.07 | 68.41 | 32.64 | 67.37 | 31.65 | 68.35 | 24.52 | 74.48 | 21.12 | 77.02 |
| 13 | 34.93 | 63.83 | 33.54 | 65.62 | 36.47 | 62.03 | 36.70 | 63.29 | 36.22 | 63.75 | 35.47 | 64.54 | 35.54 | 61.55 | 42.94 | 53.64 | 39.84 | 56.33 | 43.23 | 54.22 | 44.58 | 55.38 | 41.73 | 58.23 | 35.82 | 63.41 | 31.06 | 66.51 |
| 14 | 33.24 | 65.53 | 31.15 | 67.86 | 33.90 | 64.53 | 34.36 | 65.63 | 33.83 | 66.19 | 33.40 | 66.59 | 33.38 | 63.90 | 41.39 | 55.28 | 38.13 | 57.94 | 41.83 | 55.69 | 43.25 | 56.73 | 39.83 | 60.14 | 33.62 | 65.69 | 28.92 | 68.56 |
| 21 | 34.13 | 64.59 | 32.29 | 66.54 | 34.81 | 63.43 | 34.26 | 65.77 | 33.44 | 66.58 | 32.25 | 67.73 | 33.48 | 62.51 | 37.41 | 58.96 | 34.33 | 60.79 | 40.18 | 56.82 | 41.95 | 58.03 | 42.83 | 57.16 | 34.09 | 64.41 | 29.63 | 68.03 |
| 40 | 28.32 | 70.78 | 26.78 | 72.30 | 30.08 | 68.50 | 29.41 | 70.58 | 28.08 | 71.94 | 28.27 | 71.73 | 27.58 | 69.36 | 31.62 | 64.56 | 30.67 | 64.96 | 35.60 | 61.82 | 39.32 | 60.66 | 39.20 | 60.76 | 29.77 | 69.49 | 24.95 | 73.33 |
| 41 | 21.37 | 77.64 | 17.23 | 81.85 | 19.88 | 78.54 | 19.60 | 80.38 | 18.51 | 81.50 | 19.36 | 80.64 | 17.51 | 79.71 | 22.99 | 73.30 | 20.12 | 76.20 | 24.52 | 73.09 | 26.00 | 73.96 | 25.39 | 74.64 | 18.05 | 81.46 | 15.77 | 82.65 |
| 43 | 37.41 | 61.46 | 33.20 | 65.35 | 35.99 | 61.74 | 35.78 | 64.24 | 34.35 | 65.65 | 35.97 | 64.03 | 30.44 | 65.74 | 37.44 | 58.32 | 39.51 | 54.99 | 45.32 | 51.54 | 48.61 | 51.37 | 49.28 | 50.73 | 34.65 | 64.39 | 29.18 | 68.52 |
| 46 | 34.23 | 64.84 | 28.43 | 70.08 | 30.59 | 67.50 | 29.99 | 70.00 | 29.04 | 70.96 | 31.98 | 68.00 | 25.60 | 71.53 | 31.96 | 64.18 | 34.33 | 60.74 | 39.99 | 57.42 | 40.71 | 59.30 | 43.00 | 56.98 | 26.88 | 72.46 | 22.03 | 75.50 |
| 47 | 42.87 | 56.22 | 38.28 | 60.30 | 40.84 | 57.26 | 40.04 | 59.94 | 38.84 | 61.14 | 41.24 | 58.74 | 35.19 | 61.59 | 41.39 | 54.48 | 42.64 | 52.26 | 48.88 | 48.38 | 50.66 | 49.31 | 52.39 | 47.58 | 36.44 | 62.71 | 30.07 | 67.23 |
| 62 | 27.05 | 71.73 | 22.38 | 76.50 | 26.37 | 71.93 | 24.80 | 75.21 | 22.77 | 77.23 | 23.95 | 76.02 | 24.03 | 72.69 | 26.57 | 69.33 | 20.41 | 75.43 | 28.28 | 68.97 | 32.33 | 67.65 | 32.41 | 67.53 | 20.80 | 78.38 | 17.42 | 80.59 |
| 63 | 22.54 | 76.19 | 18.98 | 79.96 | 22.78 | 75.65 | 21.60 | 78.42 | 19.81 | 80.18 | 20.68 | 79.30 | 19.21 | 77.40 | 22.93 | 72.87 | 20.51 | 74.80 | 28.52 | 69.04 | 30.58 | 69.41 | 31.79 | 68.20 | 18.25 | 80.91 | 15.57 | 82.57 |
| 88 | 23.84 | 75.37 | 18.83 | 80.60 | 20.57 | 77.91 | 19.96 | 80.03 | 19.88 | 80.09 | 20.40 | 79.61 | 20.17 | 77.66 | 23.71 | 74.08 | 17.54 | 80.13 | 23.32 | 75.10 | 26.24 | 73.73 | 22.65 | 77.36 | 17.94 | 81.55 | 15.65 | 83.18 |
| 97 | 18.78 | 80.69 | 15.00 | 84.47 | 15.63 | 83.21 | 15.69 | 84.30 | 15.39 | 84.60 | 15.49 | 84.51 | 16.55 | 81.81 | 18.18 | 80.08 | 15.41 | 82.68 | 18.77 | 79.81 | 20.27 | 79.72 | 19.38 | 80.61 | 16.09 | 83.51 | 14.44 | 84.41 |
| 98 | 28.94 | 70.46 | 25.11 | 74.23 | 25.34 | 73.33 | 25.62 | 74.36 | 25.04 | 74.94 | 24.76 | 75.26 | 25.96 | 72.21 | 26.74 | 71.00 | 22.68 | 74.74 | 26.36 | 71.92 | 29.39 | 70.58 | 27.88 | 72.11 | 24.57 | 74.92 | 22.00 | 76.51 |
| 99 | 21.69 | 77.77 | 18.67 | 80.75 | 19.25 | 79.57 | 19.62 | 80.39 | 18.81 | 81.19 | 18.61 | 81.39 | 19.28 | 78.93 | 20.15 | 77.94 | 16.85 | 81.04 | 20.20 | 78.18 | 23.21 | 76.78 | 21.96 | 78.04 | 18.37 | 81.20 | 16.67 | 82.15 |
| 104 | 27.07 | 72.44 | 19.85 | 79.53 | 20.37 | 78.40 | 20.78 | 79.23 | 20.19 | 79.81 | 20.50 | 79.50 | 19.77 | 78.50 | 24.41 | 73.93 | 18.99 | 79.31 | 22.60 | 76.20 | 23.30 | 76.71 | 22.70 | 77.31 | 19.42 | 80.26 | 18.06 | 80.89 |
| 105 | 27.55 | 71.82 | 20.98 | 78.20 | 21.60 | 76.93 | 21.93 | 78.07 | 21.49 | 78.52 | 21.16 | 78.85 | 21.70 | 76.08 | 24.08 | 73.67 | 19.66 | 77.89 | 23.77 | 74.37 | 25.03 | 74.96 | 24.78 | 75.20 | 20.48 | 79.02 | 18.56 | 80.06 |
| 107 | 22.48 | 77.02 | 14.46 | 84.85 | 15.11 | 83.42 | 14.31 | 85.73 | 14.57 | 85.44 | 15.27 | 84.76 | 14.30 | 84.15 | 18.39 | 79.64 | 12.03 | 86.43 | 14.36 | 84.41 | 15.81 | 84.19 | 15.20 | 84.82 | 12.62 | 87.08 | 11.51 | 87.43 |
| 108 | 18.85 | 80.54 | 12.41 | 86.93 | 13.50 | 85.00 | 13.93 | 86.06 | 13.40 | 86.60 | 13.50 | 86.48 | 12.74 | 85.45 | 17.42 | 80.25 | 11.97 | 86.50 | 15.02 | 83.44 | 17.60 | 82.38 | 16.98 | 82.98 | 11.96 | 87.66 | 11.47 | 87.57 |
| 109 | 23.30 | 76.10 | 12.79 | 86.17 | 14.41 | 83.94 | 14.66 | 85.31 | 14.48 | 85.51 | 15.21 | 84.79 | 12.11 | 86.47 | 18.41 | 79.43 | 12.43 | 85.95 | 14.53 | 84.00 | 14.34 | 85.62 | 14.48 | 85.46 | 9.68 | 90.03 | 10.31 | 88.55 |
| 110 | 60.01 | 39.49 | 53.28 | 45.52 | 53.51 | 44.47 | 54.69 | 45.31 | 53.28 | 46.72 | 53.52 | 46.48 | 45.11 | 52.65 | 55.71 | 42.39 | 53.14 | 44.44 | 58.42 | 39.50 | 59.51 | 40.49 | 59.79 | 40.22 | 49.43 | 50.13 | 46.17 | 52.13 |
| 111 | 58.86 | 40.66 | 49.44 | 49.20 | 49.90 | 47.70 | 51.52 | 48.47 | 49.62 | 50.35 | 50.55 | 49.46 | 39.58 | 57.97 | 54.72 | 43.37 | 56.27 | 41.36 | 60.80 | 36.77 | 61.75 | 38.24 | 62.19 | 37.77 | 48.05 | 51.55 | 45.10 | 52.59 |
| 112 | 65.31 | 34.26 | 58.76 | 39.54 | 59.55 | 37.79 | 60.59 | 39.40 | 59.41 | 40.58 | 59.71 | 40.29 | 48.56 | 49.34 | 60.10 | 37.97 | 62.78 | 35.03 | 67.27 | 30.55 | 67.56 | 32.43 | 68.78 | 31.23 | 54.90 | 44.72 | 51.65 | 46.61 |
| 113 | 46.07 | 53.33 | 40.69 | 57.89 | 41.09 | 56.53 | 42.84 | 57.15 | 40.72 | 59.28 | 41.79 | 58.20 | 34.69 | 62.88 | 46.57 | 51.04 | 48.55 | 48.86 | 52.57 | 44.81 | 55.67 | 44.35 | 55.83 | 44.15 | 43.37 | 56.13 | 40.97 | 57.23 |
| 114 | 47.76 | 51.70 | 45.83 | 53.32 | 46.03 | 52.29 | 47.52 | 52.48 | 44.97 | 55.02 | 45.17 | 54.85 | 40.17 | 57.15 | 50.75 | 47.41 | 48.93 | 48.90 | 52.41 | 45.78 | 58.60 | 41.40 | 57.07 | 42.91 | 49.63 | 49.79 | 46.17 | 52.62 |
| 115 | 47.90 | 51.55 | 44.22 | 54.86 | 44.43 | 53.74 | 45.54 | 54.47 | 43.48 | 56.54 | 43.29 | 56.71 | 40.09 | 57.18 | 47.95 | 49.84 | 41.95 | 55.24 | 47.61 | 50.33 | 54.04 | 45.96 | 52.67 | 47.30 | 45.95 | 53.51 | 42.37 | 56.37 |
| 116 | 62.44 | 37.05 | 57.55 | 41.19 | 58.20 | 39.65 | 59.35 | 40.64 | 57.68 | 42.32 | 57.49 | 42.51 | 48.54 | 48.90 | 60.43 | 37.64 | 60.73 | 36.80 | 65.93 | 32.01 | 68.31 | 31.69 | 67.98 | 32.01 | 56.35 | 43.19 | 53.60 | 44.89 |
| 117 | 34.54 | 64.88 | 22.55 | 76.43 | 23.56 | 74.54 | 24.22 | 75.77 | 23.76 | 76.22 | 24.33 | 75.67 | 20.28 | 77.74 | 27.26 | 70.19 | 19.96 | 77.70 | 22.90 | 75.43 | 23.94 | 76.02 | 24.08 | 75.89 | 18.14 | 81.52 | 17.48 | 81.25 |
| 118 | 61.91 | 37.60 | 55.95 | 42.83 | 56.29 | 41.43 | 57.78 | 42.23 | 56.16 | 43.85 | 55.82 | 44.18 | 46.69 | 50.68 | 59.52 | 38.58 | 56.61 | 40.83 | 62.90 | 34.82 | 65.05 | 34.96 | 64.99 | 35.01 | 54.29 | 45.27 | 51.62 | 46.90 |
| 119 | 50.15 | 49.34 | 41.79 | 57.09 | 42.30 | 55.63 | 43.46 | 56.54 | 42.03 | 57.95 | 42.02 | 57.99 | 36.07 | 61.33 | 46.83 | 51.03 | 39.83 | 57.41 | 46.58 | 51.15 | 48.82 | 51.16 | 48.59 | 51.43 | 39.74 | 59.74 | 37.22 | 61.24 |

Included in this chart are the results of Florida's 14 statewide general-election contests from 2012 to 2020. Highlighted cells indicate the contest's winner. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

Page 6 of 20

HOUSE_000006

# Cubanos_hd_a1

| District | 2020 Census | | 2020 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered Voters (RV) | | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | Hispanic RV | | Total Voter Turnout (VT) | | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 65.48 | 15.69 | 18.83 | 50.38 | 4.79 | 66.18 | 3.99 | 5.37 | 4.65 | 0.00 | 0.00 | 86.00 | 1.67 | 12.30 | 54.63 | 15.25 | 29.59 | 68.69 | 16.87 | 14.45 | 49.52 | 4.58 | 64.83 | 3.83 | 3.77 | 4.31 | 0.00 | 0.00 | 89.91 | 1.29 | 8.77 | 57.53 15.90 25.47 |
| 13 | 48.51 | 6.63 | 56.29 | 24.67 | 19.03 | 47.61 | 3.56 | 71.09 | 2.79 | 5.66 | 2.82 | 0.00 | 0.00 | 84.05 | 2.93 | 12.99 | 44.21 | 19.57 | 35.03 | 57.52 | 28.31 | 14.13 | 44.87 | 3.10 | 69.13 | 2.57 | 3.86 | 2.45 | 0.00 | 0.00 | 88.63 | 2.44 | 8.79 | 47.65 22.37 28.35 |
| 14 | 50.41 | 10.16 | 56.45 | 23.09 | 20.46 | 49.70 | 5.17 | 73.25 | 3.85 | 6.91 | 4.92 | 0.00 | 0.00 | 83.21 | 3.21 | 13.58 | 42.02 | 21.95 | 35.78 | 58.32 | 26.10 | 15.57 | 48.68 | 4.74 | 72.94 | 3.56 | 5.37 | 4.62 | 0.00 | 0.00 | 87.38 | 2.88 | 9.68 | 43.75 25.42 29.83 |
| 21 | 29.03 | 12.96 | 53.17 | 24.01 | 22.80 | 28.15 | 8.66 | 44.17 | 8.15 | 3.30 | 6.10 | 0.00 | 0.00 | 83.43 | 2.81 | 13.58 | 50.04 | 16.90 | 32.31 | 55.30 | 26.27 | 18.41 | 26.41 | 7.87 | 42.16 | 7.61 | 2.19 | 5.38 | 0.00 | 0.00 | 88.27 | 2.18 | 9.31 | 53.49 17.97 27.20 |
| 40 | 48.03 | 18.49 | 54.42 | 18.83 | 26.76 | 41.51 | 13.29 | 59.91 | 11.92 | 6.52 | 9.85 | 0.00 | 0.00 | 78.54 | 2.96 | 18.43 | 48.81 | 13.97 | 37.10 | 56.50 | 20.93 | 22.56 | 40.89 | 11.45 | 59.47 | 10.57 | 5.07 | 8.41 | 0.00 | 0.00 | 82.17 | 2.60 | 15.13 | 52.17 15.37 32.30 |
| 41 | 44.26 | 29.46 | 58.69 | 12.11 | 29.19 | 44.67 | 21.14 | 60.15 | 17.56 | 10.74 | 19.86 | 0.00 | 0.00 | 79.03 | 2.91 | 17.95 | 48.75 | 11.38 | 39.78 | 62.44 | 13.05 | 24.51 | 45.10 | 18.95 | 60.22 | 16.08 | 8.14 | 18.24 | 0.00 | 0.00 | 83.37 | 2.36 | 14.28 | 52.98 12.56 34.09 |
| 43 | 12.82 | 57.69 | 43.80 | 20.70 | 35.49 | 9.24 | 50.78 | 15.02 | 54.65 | 1.59 | 32.64 | 0.00 | 0.00 | 71.21 | 3.55 | 25.13 | 47.13 | 13.31 | 39.56 | 45.85 | 23.68 | 30.48 | 9.85 | 45.79 | 16.11 | 49.91 | 1.41 | 29.84 | 0.00 | 0.00 | 74.97 | 3.39 | 21.40 | 49.98 15.43 34.60 |
| 46 | 16.94 | 58.99 | 46.96 | 16.36 | 36.69 | 12.94 | 54.68 | 20.19 | 55.09 | 2.76 | 39.67 | 0.00 | 0.00 | 73.28 | 3.49 | 22.95 | 47.31 | 11.87 | 40.82 | 50.07 | 18.87 | 31.04 | 14.01 | 49.95 | 21.85 | 51.12 | 2.30 | 37.00 | 0.00 | 0.00 | 78.07 | 3.10 | 18.26 | 51.24 13.97 34.79 |
| 47 | 11.95 | 58.48 | 42.58 | 22.79 | 34.64 | 7.47 | 54.39 | 12.44 | 60.81 | 1.40 | 32.94 | 0.00 | 0.00 | 70.94 | 4.28 | 24.43 | 47.60 | 13.80 | 38.56 | 44.31 | 25.99 | 29.68 | 8.04 | 50.25 | 13.51 | 57.80 | 1.21 | 30.37 | 0.00 | 0.00 | 74.43 | 3.90 | 21.10 | 50.96 15.71 33.35 |
| 62 | 39.87 | 20.73 | 55.51 | 16.98 | 27.51 | 40.09 | 13.94 | 58.35 | 10.91 | 6.37 | 12.85 | 0.00 | 0.00 | 80.80 | 2.70 | 16.44 | 43.44 | 15.65 | 40.72 | 58.74 | 18.63 | 22.61 | 39.97 | 12.47 | 57.84 | 9.89 | 5.01 | 12.41 | 0.00 | 0.00 | 85.02 | 2.34 | 12.55 | 46.59 18.54 34.31 |
| 63 | 44.70 | 24.06 | 60.94 | 13.32 | 25.73 | 45.25 | 15.64 | 60.02 | 12.80 | 8.85 | 15.82 | 0.00 | 0.00 | 80.83 | 2.60 | 16.50 | 49.86 | 13.36 | 21.04 | 43.15 | 14.03 | 57.68 | 11.84 | 6.16 | 14.35 | 0.00 | 0.00 | 85.08 | 2.18 | 12.59 | 53.73 15.65 30.41 |
| 88 | 50.05 | 23.16 | 59.17 | 13.75 | 27.09 | 48.97 | 13.90 | 65.88 | 10.39 | 9.59 | 17.50 | 0.00 | 0.00 | 79.60 | 2.69 | 17.65 | 44.22 | 17.30 | 38.47 | 62.23 | 14.64 | 23.13 | 49.31 | 13.41 | 66.09 | 9.83 | 7.38 | 17.82 | 0.00 | 0.00 | 83.41 | 2.19 | 14.37 | 45.59 19.45 34.79 |
| 97 | 57.94 | 21.59 | 64.34 | 11.00 | 24.66 | 51.54 | 15.66 | 64.07 | 12.00 | 11.88 | 22.45 | 0.00 | 0.00 | 79.99 | 2.54 | 17.47 | 49.30 | 15.76 | 34.95 | 67.59 | 11.24 | 21.17 | 52.85 | 15.15 | 65.09 | 11.39 | 10.61 | 23.18 | 0.00 | 0.00 | 83.25 | 2.26 | 14.50 | 50.83 17.20 31.84 |
| 98 | 34.96 | 23.13 | 56.95 | 16.93 | 26.11 | 34.44 | 14.61 | 49.60 | 12.22 | 4.95 | 13.24 | 0.00 | 0.00 | 82.02 | 2.43 | 15.51 | 47.62 | 15.34 | 36.82 | 58.88 | 18.02 | 23.11 | 33.02 | 14.33 | 47.94 | 11.94 | 3.69 | 13.14 | 0.00 | 0.00 | 85.46 | 2.01 | 12.45 | 49.05 16.53 34.02 |
| 99 | 52.02 | 17.95 | 64.80 | 13.27 | 21.94 | 48.93 | 10.21 | 63.37 | 7.46 | 8.53 | 14.15 | 0.00 | 0.00 | 83.92 | 2.31 | 13.75 | 47.30 | 18.38 | 34.26 | 66.88 | 14.33 | 18.78 | 46.70 | 10.38 | 61.13 | 7.53 | 6.09 | 14.68 | 0.00 | 0.00 | 87.54 | 1.87 | 10.59 | 48.49 20.27 31.00 |
| 104 | 41.18 | 45.31 | 57.57 | 15.33 | 27.10 | 40.76 | 34.70 | 57.84 | 23.21 | 6.69 | 57.08 | 0.00 | 0.00 | 81.69 | 2.52 | 15.80 | 38.51 | 25.22 | 36.25 | 59.43 | 16.33 | 24.23 | 41.21 | 34.67 | 58.46 | 22.73 | 5.61 | 58.54 | 0.00 | 0.00 | 84.31 | 2.22 | 13.45 | 38.95 27.57 33.45 |
| 105 | 38.15 | 39.77 | 57.63 | 14.60 | 27.78 | 35.11 | 29.69 | 49.08 | 23.38 | 6.03 | 36.99 | 0.00 | 0.00 | 80.56 | 2.51 | 16.94 | 45.38 | 18.19 | 36.44 | 60.17 | 15.33 | 24.50 | 36.00 | 29.33 | 50.15 | 22.45 | 5.25 | 37.96 | 0.00 | 0.00 | 83.82 | 2.24 | 13.95 | 46.06 19.84 34.10 |
| 107 | 50.37 | 36.16 | 63.42 | 10.53 | 26.04 | 52.08 | 25.09 | 67.33 | 17.05 | 12.13 | 46.00 | 0.00 | 0.00 | 82.00 | 2.45 | 15.54 | 43.11 | 19.32 | 37.54 | 65.42 | 11.16 | 23.43 | 52.24 | 25.34 | 67.76 | 16.69 | 9.64 | 48.55 | 0.00 | 0.00 | 84.87 | 2.06 | 13.02 | 43.10 21.38 35.48 |
| 108 | 49.21 | 34.86 | 63.85 | 9.84 | 26.31 | 48.25 | 25.95 | 61.25 | 18.96 | 13.92 | 45.70 | 0.00 | 0.00 | 81.05 | 2.84 | 16.11 | 46.65 | 17.33 | 36.01 | 65.74 | 10.47 | 23.77 | 46.81 | 26.36 | 59.82 | 18.93 | 10.58 | 47.32 | 0.00 | 0.00 | 84.01 | 2.37 | 13.56 | 47.22 18.80 33.96 |
| 109 | 40.64 | 59.14 | 64.34 | 11.43 | 24.25 | 50.40 | 38.97 | 67.45 | 25.42 | 9.40 | 77.44 | 0.00 | 0.00 | 86.11 | 2.13 | 11.72 | 41.97 | 22.72 | 35.29 | 65.92 | 12.71 | 21.40 | 49.72 | 40.45 | 67.51 | 25.48 | 5.84 | 80.96 | 0.00 | 0.00 | 89.49 | 1.49 | 8.90 | 41.53 25.45 32.95 |
| 110 | 6.50 | 88.91 | 30.01 | 37.19 | 32.81 | 5.44 | 78.56 | 14.38 | 68.95 | 0.55 | 85.30 | 0.00 | 0.00 | 79.36 | 3.73 | 16.91 | 26.34 | 40.38 | 33.28 | 29.23 | 41.12 | 29.66 | 5.23 | 79.36 | 14.76 | 68.41 | 0.43 | 85.91 | 0.00 | 0.00 | 82.51 | 3.35 | 14.09 | 25.20 44.51 30.28 |
| 111 | 3.15 | 90.11 | 27.30 | 32.64 | 40.05 | 1.15 | 84.17 | 2.56 | 82.85 | 0.28 | 87.24 | 0.00 | 0.00 | 60.60 | 8.00 | 30.44 | 26.87 | 33.83 | 39.29 | 26.62 | 35.58 | 37.79 | 1.04 | 85.06 | 2.43 | 83.01 | 0.24 | 87.99 | 0.00 | 0.00 | 62.53 | 8.08 | 28.27 | 25.98 36.81 37.19 |
| 112 | 3.33 | 94.45 | 26.60 | 40.71 | 32.68 | 0.92 | 84.71 | 2.18 | 82.06 | 0.25 | 87.91 | 0.00 | 0.00 | 66.30 | 11.18 | 25.15 | 25.77 | 42.25 | 31.98 | 25.69 | 44.65 | 29.65 | 0.77 | 85.63 | 1.90 | 81.94 | 0.20 | 88.45 | 0.00 | 0.00 | 63.71 | 11.64 | 23.27 | 24.58 46.12 29.28 |
| 113 | 5.50 | 76.70 | 35.51 | 28.01 | 36.47 | 3.31 | 68.03 | 6.41 | 63.37 | 0.68 | 76.43 | 0.00 | 0.00 | 68.74 | 5.79 | 25.29 | 33.07 | 31.47 | 35.44 | 36.04 | 29.90 | 34.04 | 2.88 | 68.50 | 5.62 | 62.70 | 0.58 | 77.39 | 0.00 | 0.00 | 70.41 | 6.06 | 23.25 | 32.98 33.79 33.23 |
| 114 | 5.61 | 68.60 | 34.62 | 33.94 | 31.44 | 3.97 | 57.02 | 9.02 | 44.22 | 0.42 | 69.13 | 0.00 | 0.00 | 78.70 | 3.59 | 17.62 | 26.85 | 41.15 | 32.01 | 34.87 | 36.04 | 29.09 | 3.32 | 58.34 | 7.77 | 44.44 | 0.28 | 70.24 | 0.00 | 0.00 | 81.67 | 3.10 | 15.17 | 26.56 43.40 30.02 |
| 115 | 7.27 | 63.56 | 35.80 | 33.33 | 30.87 | 5.46 | 52.86 | 11.37 | 42.07 | 0.72 | 60.80 | 0.00 | 0.00 | 74.51 | 4.37 | 20.94 | 28.49 | 38.34 | 33.17 | 36.14 | 35.50 | 28.36 | 5.03 | 53.24 | 10.77 | 41.42 | 0.60 | 61.59 | 0.00 | 0.00 | 77.34 | 4.23 | 18.32 | 28.12 41.07 30.81 |
| 116 | 2.96 | 89.87 | 26.04 | 41.28 | 32.68 | 1.10 | 82.51 | 2.65 | 78.00 | 0.19 | 86.28 | 0.00 | 0.00 | 62.99 | 7.32 | 29.03 | 24.61 | 43.17 | 32.22 | 25.44 | 44.78 | 29.78 | 0.89 | 83.53 | 2.29 | 78.26 | 0.15 | 86.94 | 0.00 | 0.00 | 65.58 | 7.66 | 26.49 | 23.84 46.61 29.56 |
| 117 | 28.93 | 65.06 | 51.75 | 17.66 | 30.59 | 33.39 | 49.62 | 52.97 | 34.21 | 4.61 | 73.20 | 0.00 | 0.00 | 82.09 | 2.44 | 15.39 | 35.67 | 26.06 | 38.28 | 52.73 | 20.04 | 27.23 | 32.82 | 50.68 | 53.27 | 33.56 | 3.28 | 76.01 | 0.00 | 0.00 | 85.59 | 2.00 | 12.26 | 34.92 30.06 35.03 |
| 118 | 2.67 | 91.16 | 25.91 | 39.18 | 34.92 | 1.29 | 83.63 | 3.22 | 80.07 | 0.27 | 87.04 | 0.00 | 0.00 | 64.66 | 8.09 | 27.32 | 24.80 | 40.78 | 34.42 | 25.30 | 42.58 | 32.12 | 1.17 | 84.45 | 3.17 | 79.92 | 0.20 | 87.60 | 0.00 | 0.00 | 68.63 | 7.47 | 24.18 | 23.94 44.17 31.88 |
| 119 | 8.34 | 79.77 | 34.23 | 30.01 | 35.76 | 6.73 | 71.07 | 14.57 | 62.15 | 0.89 | 78.75 | 0.00 | 0.00 | 74.07 | 3.96 | 21.30 | 29.93 | 33.25 | 36.83 | 34.34 | 32.65 | 33.02 | 6.51 | 71.70 | 14.64 | 61.71 | 0.71 | 79.50 | 0.00 | 0.00 | 77.25 | 3.56 | 18.13 | 29.55 36.20 34.25 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2020 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# Cubanos_hd_a1

| District | 2020 Census | | 2020 Primary Election | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.38 | 13.32 | 57.15 | 2.09 | 67.66 | 1.84 | 4.12 | 2.10 | 95.17 | 0.96 | 70.63 | 13.38 |
| 13 | 48.51 | 6.63 | 67.17 | 27.43 | 51.48 | 1.78 | 71.93 | 1.74 | 3.98 | 1.31 | 93.85 | 2.12 | 65.61 | 20.18 |
| 14 | 50.41 | 10.16 | 68.97 | 24.83 | 56.87 | 2.32 | 77.04 | 1.85 | 4.91 | 2.59 | 93.43 | 2.14 | 54.88 | 27.66 |
| 21 | 29.03 | 12.96 | 66.29 | 25.63 | 30.90 | 4.13 | 43.74 | 4.15 | 1.85 | 2.66 | 93.84 | 1.53 | 66.67 | 16.54 |
| 40 | 48.03 | 18.49 | 68.71 | 20.10 | 45.90 | 7.57 | 60.37 | 7.20 | 4.58 | 4.95 | 90.37 | 2.01 | 65.33 | 13.16 |
| 41 | 44.26 | 29.46 | 76.52 | 11.57 | 56.04 | 12.24 | 67.00 | 10.59 | 8.05 | 13.41 | 91.48 | 1.66 | 66.24 | 12.68 |
| 43 | 12.82 | 57.69 | 58.84 | 25.61 | 13.02 | 36.57 | 19.32 | 40.50 | 1.02 | 21.72 | 87.27 | 2.00 | 65.15 | 15.21 |
| 46 | 16.94 | 58.99 | 62.68 | 19.92 | 17.40 | 41.09 | 24.30 | 44.20 | 2.27 | 25.02 | 87.54 | 2.60 | 67.43 | 12.13 |
| 47 | 11.95 | 58.48 | 54.80 | 29.71 | 9.94 | 40.20 | 15.68 | 49.04 | 0.91 | 20.41 | 86.44 | 2.73 | 66.85 | 15.08 |
| 62 | 39.87 | 20.73 | 71.97 | 16.62 | 48.99 | 6.80 | 62.40 | 5.45 | 5.56 | 8.13 | 91.68 | 1.89 | 57.68 | 19.87 |
| 63 | 44.70 | 24.06 | 73.18 | 15.74 | 45.94 | 9.70 | 57.84 | 8.36 | 5.40 | 9.42 | 92.14 | 1.85 | 63.08 | 15.29 |
| 88 | 50.05 | 23.16 | 77.46 | 11.83 | 58.53 | 7.95 | 69.32 | 6.01 | 7.60 | 12.01 | 91.73 | 1.54 | 58.60 | 17.87 |
| 97 | 57.94 | 21.59 | 80.72 | 8.64 | 59.85 | 9.30 | 67.54 | 7.45 | 9.45 | 17.82 | 91.10 | 1.37 | 64.70 | 16.57 |
| 98 | 34.96 | 23.13 | 73.91 | 15.01 | 38.54 | 8.81 | 48.52 | 7.63 | 2.93 | 9.25 | 93.04 | 1.14 | 64.00 | 15.76 |
| 99 | 52.02 | 17.95 | 80.58 | 11.08 | 52.79 | 6.03 | 61.49 | 4.86 | 6.85 | 10.21 | 93.85 | 1.44 | 64.94 | 18.75 |
| 104 | 41.18 | 45.31 | 75.14 | 12.58 | 54.61 | 22.22 | 66.16 | 14.38 | 6.47 | 53.21 | 91.03 | 1.49 | 48.61 | 30.13 |
| 105 | 38.15 | 39.77 | 75.93 | 12.43 | 46.60 | 17.88 | 56.20 | 14.29 | 5.41 | 28.39 | 91.58 | 1.44 | 60.69 | 19.74 |
| 107 | 50.37 | 36.16 | 78.49 | 8.03 | 62.78 | 17.73 | 72.87 | 11.79 | 10.43 | 46.67 | 91.11 | 1.33 | 52.20 | 21.15 |
| 108 | 49.21 | 34.86 | 75.85 | 8.86 | 47.81 | 23.11 | 56.58 | 17.52 | 8.80 | 47.85 | 89.77 | 1.63 | 57.52 | 18.34 |
| 109 | 40.64 | 59.14 | 76.22 | 11.33 | 61.80 | 30.50 | 76.05 | 17.66 | 5.65 | 84.22 | 93.79 | 1.04 | 44.12 | 31.28 |
| 110 | 6.50 | 88.91 | 32.55 | 48.15 | 7.98 | 76.21 | 21.94 | 58.72 | 0.33 | 86.10 | 89.53 | 2.02 | 25.08 | 54.40 |
| 111 | 3.15 | 90.11 | 28.12 | 44.27 | 1.18 | 86.06 | 3.08 | 81.63 | 0.12 | 89.33 | 73.26 | 4.65 | 26.67 | 45.95 |
| 112 | 3.33 | 94.45 | 25.34 | 54.01 | 0.76 | 86.04 | 2.08 | 78.29 | 0.19 | 89.65 | 69.31 | 13.23 | 23.06 | 56.27 |
| 113 | 5.50 | 76.70 | 40.34 | 36.43 | 3.12 | 71.49 | 6.19 | 59.65 | 0.46 | 83.89 | 80.05 | 5.39 | 33.66 | 42.75 |
| 114 | 5.61 | 68.60 | 42.33 | 38.91 | 3.57 | 56.15 | 7.56 | 38.91 | 0.21 | 72.72 | 89.65 | 2.33 | 29.33 | 50.39 |
| 115 | 7.27 | 63.56 | 45.67 | 35.59 | 5.91 | 46.94 | 11.06 | 33.59 | 0.49 | 60.39 | 85.50 | 2.94 | 32.68 | 45.79 |
| 116 | 2.96 | 89.87 | 25.82 | 54.52 | 0.68 | 83.66 | 1.82 | 74.69 | 0.14 | 87.93 | 69.10 | 11.16 | 23.05 | 57.30 |
| 117 | 28.93 | 65.06 | 66.14 | 18.06 | 46.14 | 37.47 | 64.01 | 22.52 | 3.50 | 73.75 | 91.76 | 1.37 | 39.74 | 35.54 |
| 118 | 2.67 | 91.16 | 27.26 | 50.65 | 1.55 | 84.11 | 4.52 | 75.85 | 0.16 | 88.32 | 79.32 | 5.37 | 24.59 | 53.18 |
| 119 | 8.34 | 79.77 | 41.76 | 36.02 | 9.60 | 66.88 | 19.40 | 53.50 | 0.69 | 78.96 | 84.39 | 2.58 | 33.40 | 42.53 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2020 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2020 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

| District | 2020 Census | | 2018 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered Voters (RV) | | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | Hispanic RV | | Total Voter Turnout (VT) | | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 65.15 | 15.78 | 19.09 | 49.32 | 4.79 | 65.60 | 3.86 | 5.19 | 4.97 | 0.00 | 0.00 | 86.66 | 1.66 | 11.63 | 52.46 | 16.36 | 30.77 | 70.54 | 16.05 | 13.40 | 50.76 | 4.05 | 65.44 | 3.35 | 3.59 | 4.05 | 0.00 | 0.00 | 90.95 | 1.14 | 7.89 | 58.30 | 16.02 | 25.31 |
| 13 | 48.51 | 6.63 | 56.03 | 25.19 | 18.77 | 47.43 | 3.16 | 71.89 | 2.47 | 5.33 | 2.39 | 0.00 | 0.00 | 84.92 | 2.83 | 12.18 | 43.86 | 19.09 | 35.56 | 58.64 | 28.99 | 12.38 | 46.49 | 2.33 | 71.45 | 1.95 | 3.81 | 1.80 | 0.00 | 0.00 | 90.11 | 2.38 | 7.46 | 48.95 | 22.32 | 26.25 |
| 14 | 50.41 | 10.16 | 56.45 | 23.34 | 20.19 | 49.81 | 4.51 | 73.90 | 3.39 | 6.48 | 4.04 | 0.00 | 0.00 | 83.74 | 3.03 | 13.18 | 42.37 | 20.91 | 36.29 | 60.25 | 26.33 | 13.40 | 50.97 | 3.39 | 74.99 | 2.57 | 5.10 | 3.27 | 0.00 | 0.00 | 88.65 | 2.64 | 8.62 | 45.65 | 25.40 | 27.95 |
| 21 | 29.03 | 12.96 | 52.49 | 24.11 | 23.37 | 27.86 | 8.34 | 44.54 | 7.97 | 3.02 | 5.47 | 0.00 | 0.00 | 83.91 | 2.62 | 13.20 | 50.13 | 15.79 | 33.48 | 56.90 | 25.98 | 17.08 | 27.22 | 6.67 | 42.84 | 6.61 | 2.08 | 4.10 | 0.00 | 0.00 | 89.55 | 1.99 | 8.19 | 56.39 | 15.96 | 26.14 |
| 40 | 48.03 | 18.49 | 54.33 | 19.35 | 26.31 | 41.20 | 12.91 | 60.41 | 11.79 | 6.04 | 8.59 | 0.00 | 0.00 | 79.66 | 2.84 | 17.44 | 49.62 | 12.87 | 37.31 | 57.88 | 22.24 | 19.87 | 42.44 | 9.82 | 61.66 | 9.32 | 4.72 | 6.63 | 0.00 | 0.00 | 84.09 | 2.47 | 13.34 | 54.93 | 15.02 | 28.96 |
| 41 | 44.26 | 29.46 | 58.66 | 12.17 | 29.17 | 43.96 | 21.47 | 60.18 | 18.14 | 9.94 | 17.74 | 0.00 | 0.00 | 80.30 | 2.75 | 16.87 | 49.56 | 10.06 | 40.25 | 65.74 | 13.19 | 21.01 | 48.57 | 16.20 | 63.39 | 13.95 | 7.63 | 14.80 | 0.00 | 0.00 | 85.79 | 2.07 | 11.93 | 56.59 | 12.05 | 30.69 |
| 43 | 12.82 | 57.69 | 43.55 | 20.76 | 35.69 | 8.75 | 50.58 | 14.46 | 55.72 | 1.54 | 29.56 | 0.00 | 0.00 | 71.95 | 3.66 | 24.13 | 47.97 | 12.13 | 39.92 | 47.12 | 25.65 | 27.23 | 10.10 | 42.80 | 16.59 | 48.54 | 1.26 | 25.01 | 0.00 | 0.00 | 77.39 | 3.20 | 18.99 | 53.43 | 14.99 | 31.58 |
| 46 | 16.94 | 58.99 | 48.00 | 15.67 | 36.31 | 12.22 | 55.53 | 18.93 | 57.26 | 2.60 | 36.00 | 0.00 | 0.00 | 74.36 | 3.34 | 22.06 | 49.49 | 10.15 | 40.31 | 53.65 | 20.06 | 26.29 | 15.17 | 46.91 | 22.92 | 50.23 | 2.22 | 29.78 | 0.00 | 0.00 | 81.05 | 2.93 | 15.72 | 57.44 | 12.73 | 29.58 |
| 47 | 11.95 | 58.48 | 43.38 | 22.52 | 34.09 | 7.12 | 53.29 | 11.90 | 61.26 | 1.39 | 29.01 | 0.00 | 0.00 | 72.48 | 4.39 | 22.85 | 49.88 | 12.26 | 37.84 | 46.52 | 27.96 | 25.51 | 8.54 | 46.17 | 14.21 | 56.20 | 1.16 | 24.27 | 0.00 | 0.00 | 77.44 | 3.79 | 18.00 | 56.62 | 14.69 | 28.65 |
| 62 | 39.87 | 20.73 | 56.45 | 16.40 | 27.15 | 41.57 | 12.79 | 60.45 | 10.09 | 6.51 | 10.94 | 0.00 | 0.00 | 82.10 | 2.57 | 15.24 | 44.56 | 14.03 | 41.17 | 62.95 | 17.73 | 19.30 | 45.16 | 9.23 | 62.45 | 7.46 | 5.59 | 9.11 | 0.00 | 0.00 | 87.04 | 2.19 | 10.65 | 50.86 | 17.49 | 30.12 |
| 63 | 44.70 | 24.06 | 61.39 | 13.13 | 25.47 | 45.77 | 15.38 | 60.74 | 12.89 | 8.88 | 14.09 | 0.00 | 0.00 | 81.47 | 2.55 | 15.92 | 51.43 | 12.03 | 36.41 | 66.46 | 15.31 | 18.24 | 46.26 | 11.54 | 60.53 | 9.91 | 6.26 | 11.20 | 0.00 | 0.00 | 86.95 | 2.07 | 10.83 | 57.04 | 14.85 | 27.35 |
| 88 | 50.05 | 23.16 | 60.52 | 13.27 | 26.22 | 49.41 | 13.11 | 66.11 | 10.01 | 9.61 | 14.88 | 0.00 | 0.00 | 80.97 | 2.58 | 16.36 | 46.21 | 15.06 | 38.74 | 66.33 | 13.80 | 19.84 | 52.93 | 10.56 | 68.38 | 7.97 | 7.52 | 13.47 | 0.00 | 0.00 | 85.69 | 1.96 | 12.29 | 50.06 | 17.60 | 31.94 |
| 97 | 57.94 | 21.59 | 64.48 | 11.02 | 24.49 | 50.02 | 15.06 | 62.43 | 11.93 | 11.33 | 19.14 | 0.00 | 0.00 | 80.48 | 2.50 | 17.04 | 51.05 | 14.00 | 34.84 | 70.09 | 11.16 | 18.75 | 54.58 | 12.37 | 66.04 | 9.60 | 10.17 | 17.89 | 0.00 | 0.00 | 84.81 | 2.08 | 13.10 | 54.37 | 16.14 | 29.46 |
| 98 | 34.96 | 23.13 | 57.24 | 16.81 | 25.94 | 34.00 | 13.39 | 49.18 | 11.40 | 4.94 | 11.22 | 0.00 | 0.00 | 82.78 | 2.44 | 14.81 | 48.75 | 14.09 | 37.08 | 61.84 | 17.94 | 20.19 | 34.97 | 11.39 | 49.29 | 9.83 | 3.60 | 9.90 | 0.00 | 0.00 | 87.17 | 1.85 | 10.90 | 53.34 | 15.59 | 30.63 |
| 99 | 52.02 | 17.95 | 64.84 | 13.50 | 21.66 | 48.79 | 9.26 | 63.62 | 6.91 | 8.43 | 11.77 | 0.00 | 0.00 | 84.54 | 2.33 | 13.12 | 48.35 | 17.16 | 34.40 | 69.07 | 14.45 | 16.49 | 47.94 | 8.30 | 61.81 | 6.29 | 5.74 | 11.28 | 0.00 | 0.00 | 89.07 | 1.73 | 9.18 | 52.30 | 19.63 | 27.82 |
| 104 | 41.18 | 45.31 | 59.08 | 14.73 | 26.20 | 41.23 | 33.21 | 57.53 | 22.84 | 6.87 | 53.82 | 0.00 | 0.00 | 82.42 | 2.45 | 15.14 | 40.64 | 23.87 | 35.47 | 64.49 | 15.23 | 20.28 | 46.65 | 28.75 | 62.23 | 18.80 | 6.21 | 53.18 | 0.00 | 0.00 | 86.03 | 2.03 | 11.96 | 42.17 | 28.17 | 29.66 |
| 105 | 38.15 | 39.77 | 58.81 | 14.00 | 27.18 | 34.75 | 28.22 | 47.95 | 22.81 | 6.18 | 32.87 | 0.00 | 0.00 | 81.13 | 2.49 | 16.37 | 47.54 | 16.31 | 36.13 | 64.60 | 14.70 | 20.70 | 39.63 | 24.19 | 52.35 | 19.12 | 5.58 | 30.56 | 0.00 | 0.00 | 85.32 | 2.07 | 12.63 | 51.07 | 18.56 | 30.37 |
| 107 | 50.37 | 36.16 | 65.66 | 9.34 | 25.01 | 53.56 | 23.48 | 67.53 | 16.60 | 13.16 | 42.30 | 0.00 | 0.00 | 82.78 | 2.30 | 14.87 | 46.42 | 16.83 | 36.76 | 71.17 | 9.12 | 19.73 | 57.87 | 20.25 | 70.53 | 13.80 | 11.04 | 42.32 | 0.00 | 0.00 | 86.73 | 1.74 | 11.43 | 48.51 | 19.06 | 32.41 |
| 108 | 49.21 | 34.86 | 65.44 | 9.24 | 25.31 | 49.69 | 24.69 | 62.57 | 18.19 | 14.11 | 43.04 | 0.00 | 0.00 | 82.41 | 2.62 | 14.95 | 48.21 | 16.10 | 35.66 | 69.76 | 9.46 | 20.77 | 50.72 | 22.37 | 62.69 | 16.38 | 10.68 | 40.92 | 0.00 | 0.00 | 86.22 | 1.99 | 11.73 | 51.09 | 17.30 | 31.58 |
| 109 | 40.64 | 59.14 | 66.72 | 10.09 | 23.19 | 52.67 | 37.39 | 68.57 | 24.95 | 10.27 | 76.31 | 0.00 | 0.00 | 86.86 | 1.97 | 11.11 | 44.52 | 20.59 | 34.84 | 72.87 | 10.33 | 16.76 | 59.30 | 32.12 | 73.95 | 20.12 | 7.18 | 79.04 | 0.00 | 0.00 | 90.87 | 1.25 | 7.70 | 45.65 | 25.43 | 28.66 |
| 110 | 6.50 | 88.91 | 32.06 | 34.97 | 32.98 | 5.80 | 77.57 | 14.59 | 68.82 | 0.56 | 84.31 | 0.00 | 0.00 | 80.67 | 3.35 | 16.02 | 28.44 | 38.01 | 33.55 | 31.75 | 42.15 | 26.08 | 6.89 | 76.57 | 18.38 | 63.80 | 0.45 | 84.55 | 0.00 | 0.00 | 84.76 | 2.77 | 12.28 | 26.46 | 46.54 | 27.01 |
| 111 | 3.15 | 90.11 | 29.06 | 30.54 | 40.40 | 1.02 | 84.15 | 2.18 | 84.02 | 0.27 | 86.81 | 0.00 | 0.00 | 61.99 | 8.00 | 29.64 | 29.01 | 31.51 | 39.48 | 28.60 | 36.53 | 34.86 | 1.04 | 84.91 | 2.37 | 83.25 | 0.22 | 87.53 | 0.00 | 0.00 | 65.02 | 7.85 | 27.13 | 28.04 | 37.66 | 34.27 |
| 112 | 3.33 | 94.45 | 28.64 | 38.95 | 32.42 | 0.88 | 84.23 | 1.94 | 81.80 | 0.25 | 87.63 | 0.00 | 0.00 | 63.50 | 11.26 | 24.56 | 27.81 | 40.52 | 31.67 | 27.03 | 47.06 | 25.91 | 0.80 | 84.99 | 2.04 | 80.04 | 0.18 | 88.41 | 0.00 | 0.00 | 68.64 | 10.45 | 20.90 | 25.45 | 48.95 | 25.60 |
| 113 | 5.50 | 76.70 | 35.67 | 27.97 | 36.36 | 2.90 | 69.54 | 5.35 | 66.38 | 0.67 | 77.33 | 0.00 | 0.00 | 65.77 | 6.44 | 27.89 | 34.05 | 31.10 | 34.84 | 37.36 | 31.59 | 31.06 | 2.86 | 69.01 | 5.32 | 62.57 | 0.50 | 78.70 | 0.00 | 0.00 | 69.43 | 5.47 | 25.60 | 33.87 | 36.03 | 30.07 |
| 114 | 5.61 | 68.60 | 34.11 | 34.65 | 31.24 | 4.08 | 56.56 | 9.59 | 44.15 | 0.43 | 68.13 | 0.00 | 0.00 | 80.14 | 3.66 | 16.29 | 26.62 | 41.74 | 31.65 | 35.77 | 37.96 | 26.27 | 3.81 | 55.36 | 8.91 | 40.82 | 0.28 | 68.40 | 0.00 | 0.00 | 83.57 | 2.76 | 13.31 | 26.38 | 46.89 | 26.73 |
| 115 | 7.27 | 63.56 | 36.54 | 32.82 | 30.63 | 5.64 | 50.42 | 11.65 | 40.20 | 0.74 | 57.68 | 0.00 | 0.00 | 75.42 | 4.30 | 20.39 | 29.13 | 37.55 | 33.30 | 38.52 | 36.12 | 25.37 | 5.65 | 48.22 | 11.61 | 36.33 | 0.58 | 57.23 | 0.00 | 0.00 | 79.15 | 3.71 | 16.83 | 29.02 | 42.88 | 28.07 |
| 116 | 2.96 | 89.87 | 27.27 | 39.72 | 33.01 | 1.21 | 81.73 | 2.77 | 77.73 | 0.25 | 85.51 | 0.00 | 0.00 | 62.52 | 8.08 | 29.56 | 25.93 | 41.56 | 32.51 | 26.44 | 47.05 | 26.51 | 1.12 | 82.10 | 2.86 | 75.75 | 0.19 | 85.94 | 0.00 | 0.00 | 67.40 | 7.96 | 25.37 | 24.39 | 49.25 | 26.35 |
| 117 | 28.93 | 65.06 | 54.84 | 15.48 | 29.68 | 35.99 | 46.14 | 54.35 | 32.75 | 5.69 | 67.82 | 0.00 | 0.00 | 82.82 | 2.45 | 14.65 | 38.93 | 22.75 | 38.31 | 60.98 | 16.51 | 22.51 | 41.80 | 40.60 | 60.04 | 26.89 | 4.26 | 68.34 | 0.00 | 0.00 | 87.59 | 1.68 | 10.49 | 40.40 | 27.79 | 31.75 |
| 118 | 2.67 | 91.16 | 27.25 | 37.46 | 35.29 | 1.34 | 82.72 | 3.17 | 79.75 | 0.30 | 85.82 | 0.00 | 0.00 | 64.31 | 8.39 | 27.24 | 26.27 | 38.86 | 34.87 | 26.80 | 44.37 | 28.83 | 1.46 | 82.91 | 3.82 | 77.83 | 0.24 | 86.25 | 0.00 | 0.00 | 70.32 | 7.17 | 22.73 | 25.15 | 46.16 | 28.68 |
| 119 | 8.34 | 79.77 | 35.98 | 28.32 | 35.70 | 7.28 | 69.17 | 15.07 | 60.96 | 0.98 | 76.33 | 0.00 | 0.00 | 74.47 | 3.80 | 21.18 | 31.71 | 31.25 | 37.05 | 38.17 | 32.36 | 29.50 | 8.38 | 67.21 | 17.35 | 56.82 | 0.86 | 75.77 | 0.00 | 0.00 | 79.01 | 3.30 | 17.06 | 32.27 | 36.48 | 31.23 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2018 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# Cubanos_hd_a1

| District | 2020 Census | | 2018 Primary Election | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 78.71 | 15.12 | 56.55 | 1.99 | 68.06 | 1.70 | 3.63 | 2.29 | 94.73 | 0.97 | 67.11 | 17.44 |
| 13 | 48.51 | 6.63 | 62.45 | 31.86 | 47.85 | 1.32 | 72.00 | 1.22 | 3.10 | 1.13 | 93.97 | 2.06 | 57.83 | 27.19 |
| 14 | 50.41 | 10.16 | 65.89 | 28.31 | 54.53 | 1.82 | 77.13 | 1.48 | 4.64 | 1.91 | 93.18 | 2.41 | 53.58 | 29.62 |
| 21 | 29.03 | 12.96 | 63.21 | 29.36 | 29.36 | 3.36 | 43.71 | 3.46 | 1.55 | 2.26 | 94.10 | 1.55 | 65.13 | 19.73 |
| 40 | 48.03 | 18.49 | 63.45 | 25.80 | 44.27 | 6.44 | 62.81 | 6.18 | 4.12 | 4.79 | 90.03 | 2.40 | 60.90 | 19.22 |
| 41 | 44.26 | 29.46 | 75.22 | 14.23 | 58.04 | 10.33 | 70.91 | 8.75 | 7.52 | 11.65 | 91.89 | 1.84 | 63.72 | 16.05 |
| 43 | 12.82 | 57.69 | 53.72 | 31.58 | 11.42 | 35.06 | 18.46 | 41.28 | 1.17 | 19.49 | 86.84 | 3.23 | 63.24 | 17.55 |
| 46 | 16.94 | 58.99 | 59.64 | 26.68 | 15.87 | 38.41 | 23.74 | 44.28 | 1.69 | 21.64 | 89.20 | 2.85 | 68.74 | 15.03 |
| 47 | 11.95 | 58.48 | 51.93 | 35.01 | 9.16 | 37.82 | 15.57 | 49.41 | 0.91 | 17.88 | 88.25 | 3.49 | 67.84 | 16.55 |
| 62 | 39.87 | 20.73 | 71.83 | 19.25 | 49.20 | 5.50 | 63.58 | 4.39 | 5.02 | 7.24 | 92.83 | 1.96 | 57.25 | 25.33 |
| 63 | 44.70 | 24.06 | 74.28 | 17.55 | 48.40 | 7.60 | 60.63 | 6.56 | 4.65 | 7.75 | 93.03 | 1.68 | 64.08 | 17.90 |
| 88 | 50.05 | 23.16 | 77.99 | 13.86 | 61.09 | 5.71 | 72.30 | 4.40 | 7.26 | 9.13 | 92.31 | 1.65 | 60.15 | 22.15 |
| 97 | 57.94 | 21.59 | 79.51 | 11.78 | 57.27 | 7.71 | 66.33 | 6.27 | 7.41 | 13.14 | 92.08 | 1.52 | 64.70 | 20.07 |
| 98 | 34.96 | 23.13 | 71.99 | 18.91 | 36.75 | 6.89 | 47.73 | 6.17 | 2.74 | 6.71 | 93.50 | 1.41 | 64.41 | 18.39 |
| 99 | 52.02 | 17.95 | 77.96 | 14.17 | 50.08 | 5.23 | 60.49 | 4.33 | 5.10 | 7.64 | 94.16 | 1.44 | 64.53 | 20.71 |
| 104 | 41.18 | 45.31 | 76.62 | 14.11 | 56.71 | 18.02 | 68.33 | 11.15 | 6.69 | 46.54 | 92.33 | 1.67 | 47.43 | 36.43 |
| 105 | 38.15 | 39.77 | 74.26 | 15.59 | 45.24 | 14.62 | 55.87 | 11.55 | 4.22 | 21.61 | 91.72 | 1.45 | 58.66 | 23.05 |
| 107 | 50.37 | 36.16 | 82.54 | 7.96 | 67.13 | 12.84 | 75.33 | 8.79 | 11.45 | 36.59 | 92.62 | 1.36 | 56.50 | 22.68 |
| 108 | 49.21 | 34.86 | 79.65 | 9.16 | 54.94 | 16.79 | 63.00 | 12.73 | 10.56 | 36.01 | 91.35 | 1.76 | 60.36 | 19.64 |
| 109 | 40.64 | 59.14 | 81.93 | 9.31 | 71.65 | 21.61 | 82.69 | 11.87 | 6.62 | 82.23 | 94.54 | 0.86 | 44.99 | 35.43 |
| 110 | 6.50 | 88.91 | 35.82 | 50.44 | 10.62 | 72.31 | 27.32 | 51.20 | 0.46 | 85.41 | 92.10 | 2.17 | 25.36 | 59.58 |
| 111 | 3.15 | 90.11 | 28.75 | 49.54 | 1.10 | 86.46 | 2.93 | 81.57 | 0.14 | 89.22 | 76.43 | 6.43 | 27.13 | 51.12 |
| 112 | 3.33 | 94.45 | 25.26 | 58.57 | 0.70 | 85.82 | 1.95 | 75.55 | 0.16 | 90.02 | 70.40 | 13.60 | 22.24 | 61.43 |
| 113 | 5.50 | 76.70 | 40.46 | 42.40 | 3.00 | 72.22 | 5.82 | 59.30 | 0.42 | 83.79 | 78.56 | 5.91 | 33.22 | 49.20 |
| 114 | 5.61 | 68.60 | 43.96 | 42.89 | 4.40 | 53.00 | 9.20 | 34.22 | 0.23 | 70.71 | 91.94 | 2.26 | 28.38 | 57.22 |
| 115 | 7.27 | 63.56 | 49.74 | 38.45 | 6.73 | 39.96 | 12.10 | 26.88 | 0.45 | 54.00 | 89.46 | 2.58 | 33.46 | 51.96 |
| 116 | 2.96 | 89.87 | 25.67 | 60.16 | 0.74 | 82.27 | 2.09 | 69.35 | 0.15 | 87.23 | 72.67 | 12.21 | 21.64 | 63.79 |
| 117 | 28.93 | 65.06 | 73.41 | 16.56 | 55.69 | 27.29 | 71.05 | 15.87 | 4.17 | 65.00 | 93.66 | 1.24 | 42.71 | 39.44 |
| 118 | 2.67 | 91.16 | 27.62 | 58.14 | 1.81 | 81.83 | 5.67 | 69.87 | 0.19 | 87.26 | 86.43 | 6.09 | 23.58 | 62.00 |
| 119 | 8.34 | 79.77 | 46.99 | 39.15 | 12.46 | 60.18 | 23.77 | 45.43 | 0.73 | 74.59 | 89.62 | 2.31 | 35.47 | 48.53 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2018 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2018 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

| District | 2020 Census | | 2016 General Election | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered Voters (RV) | | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | Hispanic RV | | Total Voter Turnout (VT) | | | DEM VT | | REP VT | | NPA VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 66.29 | 15.99 | 17.71 | 49.53 | 4.40 | 65.66 | 3.42 | 5.13 | 4.80 | 0.00 | 0.00 | 87.87 | 1.66 | 10.45 | 51.51 | 17.45 | 30.19 | 69.21 | 16.96 | 13.83 | 49.02 | 4.17 | 64.61 | 3.25 | 3.73 | 4.59 | 0.00 | 0.00 | 91.23 | 1.29 | 7.46 | 53.94 | 18.64 | 26.40 |
| 13 | 48.51 | 6.63 | 56.47 | 25.94 | 17.58 | 47.17 | 2.83 | 71.99 | 2.17 | 5.22 | 2.29 | 0.00 | 0.00 | 86.18 | 2.87 | 10.92 | 43.31 | 20.97 | 34.16 | 57.32 | 29.20 | 13.49 | 45.61 | 2.50 | 71.59 | 2.06 | 3.81 | 1.88 | 0.00 | 0.00 | 89.96 | 2.44 | 7.50 | 47.38 | 22.05 | 27.69 |
| 14 | 50.41 | 10.16 | 57.49 | 24.08 | 18.43 | 50.10 | 3.93 | 74.03 | 2.97 | 6.73 | 3.56 | 0.00 | 0.00 | 84.94 | 3.24 | 11.77 | 43.46 | 21.87 | 34.07 | 58.90 | 26.69 | 14.39 | 49.63 | 3.47 | 74.57 | 2.65 | 5.24 | 3.14 | 0.00 | 0.00 | 88.51 | 2.82 | 8.59 | 44.97 | 24.19 | 29.40 |
| 21 | 29.03 | 12.96 | 52.88 | 24.38 | 22.73 | 28.51 | 7.73 | 45.93 | 7.19 | 3.10 | 5.52 | 0.00 | 0.00 | 85.21 | 2.65 | 12.03 | 49.16 | 17.40 | 32.60 | 54.76 | 26.55 | 18.68 | 27.02 | 7.23 | 44.07 | 6.88 | 2.06 | 4.71 | 0.00 | 0.00 | 89.32 | 2.02 | 8.24 | 52.10 | 17.31 | 28.82 |
| 40 | 48.03 | 18.49 | 54.59 | 20.18 | 25.23 | 41.18 | 12.12 | 60.92 | 11.25 | 6.05 | 8.22 | 0.00 | 0.00 | 80.76 | 2.96 | 16.18 | 50.70 | 13.68 | 35.37 | 56.13 | 22.74 | 21.12 | 40.31 | 10.92 | 60.67 | 10.33 | 4.64 | 7.06 | 0.00 | 0.00 | 84.48 | 2.62 | 12.77 | 53.08 | 14.71 | 31.49 |
| 41 | 44.26 | 29.46 | 59.54 | 12.75 | 27.70 | 44.96 | 19.97 | 61.72 | 17.23 | 9.77 | 16.10 | 0.00 | 0.00 | 81.74 | 2.77 | 15.44 | 51.37 | 10.28 | 38.13 | 63.41 | 13.55 | 23.01 | 45.83 | 18.79 | 62.11 | 16.39 | 7.31 | 15.22 | 0.00 | 0.00 | 85.93 | 2.16 | 11.86 | 55.31 | 10.98 | 33.62 |
| 43 | 12.82 | 57.69 | 44.31 | 21.40 | 34.29 | 8.95 | 48.91 | 14.93 | 55.22 | 1.63 | 28.08 | 0.00 | 0.00 | 73.92 | 3.89 | 22.11 | 50.02 | 12.28 | 37.71 | 46.68 | 23.70 | 29.62 | 9.06 | 46.58 | 15.05 | 53.73 | 1.43 | 25.32 | 0.00 | 0.00 | 77.50 | 3.73 | 18.49 | 53.85 | 12.88 | 33.30 |
| 46 | 16.94 | 58.99 | 49.30 | 16.78 | 33.94 | 12.08 | 53.09 | 18.60 | 55.91 | 2.50 | 33.07 | 0.00 | 0.00 | 75.90 | 3.47 | 20.17 | 51.91 | 10.45 | 37.62 | 52.36 | 18.58 | 29.07 | 12.47 | 50.78 | 19.08 | 54.88 | 2.11 | 30.14 | 0.00 | 0.00 | 80.11 | 3.15 | 16.35 | 56.58 | 11.03 | 32.36 |
| 47 | 11.95 | 58.48 | 44.28 | 23.58 | 32.15 | 7.03 | 50.66 | 11.90 | 59.26 | 1.28 | 26.74 | 0.00 | 0.00 | 74.92 | 4.29 | 20.63 | 51.80 | 12.44 | 35.73 | 45.98 | 26.14 | 27.90 | 7.15 | 48.10 | 12.18 | 58.30 | 1.07 | 23.78 | 0.00 | 0.00 | 78.33 | 3.90 | 17.00 | 55.73 | 12.92 | 31.32 |
| 62 | 39.87 | 20.73 | 57.64 | 16.46 | 25.91 | 43.20 | 11.82 | 62.26 | 9.36 | 7.03 | 10.57 | 0.00 | 0.00 | 83.07 | 2.68 | 14.12 | 45.65 | 14.71 | 39.27 | 61.16 | 17.80 | 21.07 | 44.09 | 10.38 | 62.80 | 8.42 | 5.24 | 9.43 | 0.00 | 0.00 | 87.10 | 2.12 | 10.61 | 49.59 | 16.17 | 33.00 |
| 63 | 44.70 | 24.06 | 62.03 | 13.07 | 24.91 | 47.09 | 14.48 | 62.34 | 12.16 | 9.49 | 13.45 | 0.00 | 0.00 | 82.13 | 2.63 | 15.23 | 52.11 | 12.13 | 35.76 | 65.19 | 15.01 | 19.80 | 46.29 | 12.86 | 61.42 | 11.25 | 6.63 | 10.99 | 0.00 | 0.00 | 86.51 | 2.15 | 11.26 | 57.04 | 12.82 | 29.68 |
| 88 | 50.05 | 23.16 | 61.59 | 13.45 | 24.95 | 49.73 | 12.32 | 66.43 | 9.49 | 9.87 | 13.97 | 0.00 | 0.00 | 82.27 | 2.67 | 14.99 | 47.47 | 15.25 | 36.98 | 64.59 | 13.97 | 21.44 | 50.54 | 11.79 | 67.15 | 9.11 | 7.42 | 13.15 | 0.00 | 0.00 | 85.81 | 2.05 | 12.08 | 49.91 | 15.59 | 34.16 |
| 97 | 57.94 | 21.59 | 64.77 | 11.43 | 23.80 | 48.86 | 14.45 | 61.04 | 11.64 | 11.16 | 17.85 | 0.00 | 0.00 | 80.92 | 2.61 | 16.46 | 52.16 | 14.11 | 33.66 | 68.53 | 11.35 | 20.12 | 50.98 | 14.08 | 62.76 | 11.22 | 9.84 | 17.77 | 0.00 | 0.00 | 84.36 | 2.19 | 13.47 | 54.60 | 14.32 | 30.97 |
| 98 | 34.96 | 23.13 | 57.69 | 16.95 | 25.34 | 34.07 | 12.35 | 49.41 | 10.64 | 4.96 | 10.41 | 0.00 | 0.00 | 83.66 | 2.47 | 13.88 | 49.68 | 14.29 | 35.82 | 60.50 | 17.74 | 21.75 | 33.74 | 12.12 | 48.72 | 10.48 | 3.82 | 10.22 | 0.00 | 0.00 | 87.36 | 2.01 | 10.59 | 52.34 | 14.96 | 32.40 |
| 99 | 52.02 | 17.95 | 65.40 | 13.68 | 20.91 | 49.23 | 8.43 | 64.15 | 6.39 | 8.67 | 10.85 | 0.00 | 0.00 | 85.23 | 2.41 | 12.35 | 49.58 | 17.61 | 32.58 | 68.02 | 14.51 | 17.48 | 48.08 | 8.44 | 62.92 | 6.41 | 6.25 | 10.91 | 0.00 | 0.00 | 89.01 | 1.89 | 9.06 | 51.64 | 18.73 | 29.55 |
| 104 | 41.18 | 45.31 | 59.97 | 15.06 | 24.97 | 41.32 | 31.87 | 57.32 | 22.10 | 7.05 | 51.84 | 0.00 | 0.00 | 83.20 | 2.57 | 14.23 | 41.58 | 24.50 | 33.93 | 62.84 | 15.37 | 21.78 | 42.76 | 31.46 | 58.55 | 21.40 | 5.95 | 53.11 | 0.00 | 0.00 | 86.04 | 2.14 | 11.80 | 42.76 | 25.95 | 31.29 |
| 105 | 38.15 | 39.77 | 59.87 | 14.29 | 25.83 | 34.43 | 26.87 | 47.27 | 22.06 | 6.23 | 30.76 | 0.00 | 0.00 | 82.20 | 2.59 | 15.20 | 49.17 | 16.36 | 34.48 | 62.94 | 14.59 | 22.46 | 35.88 | 26.64 | 48.60 | 21.68 | 5.64 | 30.71 | 0.00 | 0.00 | 85.26 | 2.29 | 12.44 | 51.22 | 16.82 | 31.98 |
| 107 | 50.37 | 36.16 | 67.08 | 9.26 | 23.68 | 54.29 | 22.54 | 67.87 | 15.81 | 13.24 | 42.66 | 0.00 | 0.00 | 83.85 | 2.26 | 13.84 | 47.05 | 17.52 | 35.39 | 69.82 | 9.18 | 21.01 | 55.16 | 22.51 | 68.50 | 15.52 | 10.39 | 44.28 | 0.00 | 0.00 | 86.70 | 1.73 | 11.48 | 48.14 | 18.05 | 33.67 |
| 108 | 49.21 | 34.86 | 66.56 | 9.42 | 24.01 | 50.80 | 23.89 | 63.81 | 17.47 | 14.18 | 42.34 | 0.00 | 0.00 | 83.60 | 2.63 | 13.78 | 48.67 | 16.70 | 34.63 | 68.97 | 9.53 | 21.50 | 50.14 | 23.87 | 62.93 | 17.43 | 11.29 | 41.69 | 0.00 | 0.00 | 86.56 | 2.15 | 11.23 | 50.37 | 16.65 | 32.96 |
| 109 | 40.64 | 59.14 | 68.54 | 10.06 | 21.39 | 54.43 | 35.97 | 69.87 | 23.85 | 10.37 | 76.51 | 0.00 | 0.00 | 87.99 | 1.92 | 10.08 | 45.44 | 21.40 | 33.08 | 71.58 | 10.06 | 18.33 | 55.37 | 36.04 | 70.33 | 23.76 | 7.01 | 79.72 | 0.00 | 0.00 | 90.93 | 1.27 | 7.62 | 47.19 | 22.26 | 30.37 |
| 110 | 6.50 | 88.91 | 32.69 | 35.61 | 31.71 | 6.09 | 77.23 | 15.04 | 68.12 | 0.58 | 84.25 | 0.00 | 0.00 | 80.72 | 3.39 | 15.79 | 28.84 | 38.84 | 32.33 | 32.90 | 38.43 | 28.66 | 6.14 | 77.69 | 15.66 | 67.42 | 0.47 | 84.78 | 0.00 | 0.00 | 83.88 | 2.91 | 13.03 | 28.55 | 41.94 | 29.50 |
| 111 | 3.15 | 90.11 | 29.35 | 31.66 | 39.00 | 0.95 | 85.00 | 1.95 | 84.73 | 0.27 | 87.29 | 0.00 | 0.00 | 60.28 | 9.01 | 29.15 | 29.26 | 32.51 | 38.22 | 29.69 | 33.55 | 36.74 | 0.84 | 85.60 | 1.76 | 84.79 | 0.23 | 87.96 | 0.00 | 0.00 | 62.28 | 8.99 | 28.51 | 29.41 | 34.48 | 36.13 |
| 112 | 3.33 | 94.45 | 29.05 | 40.08 | 30.86 | 0.89 | 84.79 | 1.96 | 81.83 | 0.27 | 88.01 | 0.00 | 0.00 | 63.64 | 12.17 | 23.40 | 28.04 | 41.60 | 30.35 | 29.46 | 42.60 | 27.94 | 0.77 | 85.41 | 1.69 | 81.67 | 0.21 | 88.73 | 0.00 | 0.00 | 64.97 | 11.53 | 23.28 | 28.17 | 44.26 | 27.58 |
| 113 | 5.50 | 76.70 | 35.37 | 29.53 | 35.09 | 2.77 | 71.28 | 5.29 | 68.22 | 0.58 | 78.44 | 0.00 | 0.00 | 67.53 | 6.20 | 26.06 | 33.85 | 32.50 | 33.65 | 36.42 | 30.76 | 32.83 | 2.38 | 71.76 | 4.46 | 67.83 | 0.47 | 79.31 | 0.00 | 0.00 | 68.20 | 6.05 | 25.75 | 34.42 | 34.00 | 31.57 |
| 114 | 5.61 | 68.60 | 33.61 | 35.94 | 30.46 | 4.30 | 56.52 | 10.34 | 43.63 | 0.46 | 68.01 | 0.00 | 0.00 | 80.75 | 3.80 | 15.25 | 25.94 | 43.25 | 30.80 | 34.26 | 37.68 | 28.05 | 3.72 | 56.65 | 9.12 | 43.08 | 0.30 | 68.22 | 0.00 | 0.00 | 84.09 | 3.00 | 12.98 | 26.06 | 45.38 | 28.57 |
| 115 | 7.27 | 63.56 | 37.18 | 33.03 | 29.80 | 5.85 | 48.48 | 11.95 | 37.98 | 0.76 | 56.13 | 0.00 | 0.00 | 75.91 | 4.27 | 19.64 | 29.13 | 38.24 | 32.63 | 38.06 | 34.97 | 26.97 | 5.44 | 48.38 | 11.17 | 37.26 | 0.60 | 56.22 | 0.00 | 0.00 | 78.16 | 3.89 | 17.56 | 29.31 | 40.63 | 30.01 |
| 116 | 2.96 | 89.87 | 27.31 | 40.65 | 32.04 | 1.15 | 81.82 | 2.64 | 77.37 | 0.23 | 85.60 | 0.00 | 0.00 | 62.73 | 8.18 | 28.50 | 25.83 | 42.53 | 31.65 | 27.41 | 43.61 | 28.97 | 1.06 | 82.49 | 2.58 | 77.15 | 0.20 | 86.16 | 0.00 | 0.00 | 66.58 | 8.23 | 25.18 | 25.64 | 45.55 | 28.81 |
| 117 | 28.93 | 65.06 | 56.56 | 15.37 | 28.09 | 37.95 | 43.52 | 56.13 | 30.56 | 6.19 | 65.84 | 0.00 | 0.00 | 83.66 | 2.51 | 13.75 | 39.73 | 23.26 | 37.02 | 59.59 | 15.94 | 24.45 | 38.94 | 42.69 | 57.10 | 29.42 | 4.52 | 67.07 | 0.00 | 0.00 | 87.38 | 1.85 | 10.67 | 41.06 | 25.04 | 33.86 |
| 118 | 2.67 | 91.16 | 27.42 | 38.04 | 34.54 | 1.37 | 82.62 | 3.19 | 79.28 | 0.32 | 85.64 | 0.00 | 0.00 | 63.74 | 9.00 | 26.85 | 26.31 | 39.43 | 34.25 | 27.58 | 40.97 | 31.45 | 1.29 | 83.29 | 3.20 | 79.23 | 0.27 | 86.19 | 0.00 | 0.00 | 68.67 | 8.51 | 23.42 | 26.24 | 42.40 | 31.37 |
| 119 | 8.34 | 79.77 | 36.32 | 28.56 | 35.12 | 7.58 | 67.92 | 15.66 | 59.40 | 1.06 | 75.24 | 0.00 | 0.00 | 74.97 | 4.01 | 20.49 | 31.76 | 31.64 | 36.60 | 37.47 | 30.41 | 32.12 | 7.57 | 68.13 | 15.88 | 58.93 | 0.98 | 75.43 | 0.00 | 0.00 | 78.64 | 3.95 | 17.41 | 32.42 | 33.67 | 33.92 |

*Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2016 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

| District | 2020 Census | | 2016 Primary Election | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.51 | 14.81 | 57.63 | 1.20 | 68.87 | 0.94 | 3.84 | 1.84 | 96.21 | 0.99 | 63.14 | 22.68 |
| 13 | 48.51 | 6.63 | 58.76 | 35.59 | 45.58 | 0.99 | 73.02 | 0.79 | 3.46 | 1.04 | 94.14 | 2.70 | 46.82 | 37.26 |
| 14 | 50.41 | 10.16 | 59.80 | 33.98 | 48.08 | 1.43 | 74.78 | 1.07 | 4.61 | 1.62 | 93.02 | 3.26 | 44.58 | 38.42 |
| 21 | 29.03 | 12.96 | 65.09 | 28.24 | 31.11 | 2.33 | 45.48 | 2.22 | 1.71 | 1.78 | 95.17 | 1.56 | 62.20 | 21.60 |
| 40 | 48.03 | 18.49 | 65.17 | 26.04 | 45.51 | 5.66 | 64.47 | 5.30 | 4.02 | 4.42 | 92.32 | 2.30 | 61.04 | 20.35 |
| 41 | 44.26 | 29.46 | 77.85 | 13.70 | 62.33 | 8.78 | 75.44 | 7.52 | 6.97 | 9.50 | 94.23 | 1.53 | 66.70 | 14.82 |
| 43 | 12.82 | 57.69 | 51.81 | 35.24 | 9.60 | 33.69 | 16.42 | 41.32 | 0.98 | 18.56 | 88.61 | 3.61 | 63.55 | 19.41 |
| 46 | 16.94 | 58.99 | 58.40 | 27.01 | 13.63 | 38.59 | 21.15 | 44.63 | 1.21 | 20.44 | 90.67 | 2.40 | 67.54 | 14.31 |
| 47 | 11.95 | 58.48 | 48.87 | 36.86 | 6.97 | 36.72 | 12.81 | 49.40 | 0.71 | 16.63 | 89.80 | 3.75 | 65.75 | 16.69 |
| 62 | 39.87 | 20.73 | 72.88 | 18.11 | 51.01 | 4.70 | 65.96 | 3.88 | 4.84 | 5.52 | 94.24 | 1.72 | 60.09 | 21.28 |
| 63 | 44.70 | 24.06 | 73.93 | 17.67 | 48.84 | 7.47 | 61.97 | 6.51 | 5.11 | 8.26 | 93.79 | 1.85 | 64.41 | 19.54 |
| 88 | 50.05 | 23.16 | 79.12 | 12.89 | 63.29 | 4.63 | 75.13 | 3.36 | 6.91 | 8.36 | 93.92 | 1.41 | 57.39 | 23.27 |
| 97 | 57.94 | 21.59 | 80.00 | 12.12 | 56.36 | 6.64 | 65.25 | 5.08 | 8.15 | 12.36 | 92.62 | 1.75 | 61.22 | 22.54 |
| 98 | 34.96 | 23.13 | 74.93 | 17.03 | 40.77 | 5.11 | 51.64 | 4.16 | 3.18 | 7.10 | 94.91 | 1.33 | 60.96 | 23.65 |
| 99 | 52.02 | 17.95 | 80.37 | 13.17 | 53.98 | 4.15 | 63.94 | 3.32 | 6.27 | 6.70 | 95.19 | 1.53 | 64.27 | 21.25 |
| 104 | 41.18 | 45.31 | 76.42 | 15.72 | 53.73 | 18.96 | 65.70 | 10.78 | 5.38 | 51.47 | 93.45 | 1.57 | 43.45 | 42.68 |
| 105 | 38.15 | 39.77 | 75.40 | 16.16 | 41.79 | 13.86 | 51.80 | 10.86 | 3.78 | 21.50 | 93.45 | 1.46 | 59.08 | 25.06 |
| 107 | 50.37 | 36.16 | 81.34 | 8.87 | 65.94 | 14.41 | 75.33 | 8.76 | 10.52 | 43.41 | 92.93 | 1.41 | 49.47 | 26.71 |
| 108 | 49.21 | 34.86 | 78.59 | 10.46 | 55.91 | 17.04 | 65.52 | 11.34 | 10.27 | 42.35 | 92.09 | 1.92 | 52.28 | 26.00 |
| 109 | 40.64 | 59.14 | 77.75 | 12.87 | 65.97 | 28.28 | 80.90 | 14.32 | 5.40 | 86.29 | 95.34 | 1.05 | 39.37 | 39.28 |
| 110 | 6.50 | 88.91 | 29.99 | 54.00 | 8.80 | 76.37 | 26.89 | 53.31 | 0.43 | 87.46 | 91.63 | 2.61 | 20.94 | 61.84 |
| 111 | 3.15 | 90.11 | 24.21 | 52.41 | 0.62 | 88.86 | 1.45 | 84.46 | 0.17 | 91.02 | 56.41 | 14.10 | 23.01 | 53.68 |
| 112 | 3.33 | 94.45 | 21.81 | 62.07 | 0.56 | 87.92 | 1.77 | 77.82 | 0.15 | 91.21 | 69.52 | 17.14 | 19.31 | 64.39 |
| 113 | 5.50 | 76.70 | 33.13 | 47.06 | 1.79 | 78.63 | 4.24 | 66.59 | 0.35 | 86.61 | 78.41 | 9.09 | 28.06 | 51.84 |
| 114 | 5.61 | 68.60 | 35.84 | 48.30 | 3.91 | 57.57 | 9.98 | 34.21 | 0.22 | 73.29 | 91.52 | 2.66 | 21.30 | 61.49 |
| 115 | 7.27 | 63.56 | 44.78 | 39.99 | 5.75 | 41.27 | 11.42 | 24.94 | 0.44 | 55.19 | 88.99 | 3.04 | 27.06 | 53.47 |
| 116 | 2.96 | 89.87 | 22.15 | 61.41 | 0.50 | 84.43 | 1.56 | 71.38 | 0.13 | 88.79 | 68.38 | 15.38 | 18.72 | 64.58 |
| 117 | 28.93 | 65.06 | 69.48 | 18.49 | 52.11 | 30.67 | 70.68 | 15.69 | 3.79 | 67.48 | 94.25 | 1.34 | 35.55 | 40.68 |
| 118 | 2.67 | 91.16 | 24.53 | 57.21 | 1.32 | 84.66 | 4.44 | 73.37 | 0.21 | 88.71 | 82.85 | 9.12 | 21.26 | 59.94 |
| 119 | 8.34 | 79.77 | 40.88 | 40.01 | 10.61 | 64.38 | 22.89 | 46.66 | 0.66 | 77.38 | 88.25 | 2.47 | 29.63 | 48.09 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2016 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2016 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

| District | 2020 Census | | 2014 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered Voters (RV) | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | Hispanic RV | | Total Voter Turnout (VT) | | | DEM VT | | | REP VT | | | NPA VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 66.99 | 15.34 | 17.65 | 50.87 | 3.48 | 66.81 | 2.48 | 5.62 | 4.20 | 0.00 | 0.00 | 87.97 | 1.70 | 10.29 | 47.77 | 18.48 | 32.90 | 72.27 | 16.05 | 11.65 | 50.93 | 2.19 | 65.25 | 1.45 | 3.48 | 2.99 | 0.00 | 0.00 | 92.60 | 1.10 | 6.22 | 47.74 | 21.86 | 28.81 |
| 13 | 48.51 | 6.63 | 57.69 | 25.13 | 17.18 | 47.88 | 2.38 | 72.15 | 1.69 | 4.90 | 2.07 | 0.00 | 0.00 | 86.93 | 2.57 | 10.44 | 40.83 | 21.78 | 35.13 | 57.64 | 31.03 | 11.23 | 44.16 | 1.46 | 70.35 | 1.06 | 2.89 | 1.36 | 0.00 | 0.00 | 91.82 | 2.03 | 5.93 | 41.94 | 29.03 | 24.33 |
| 14 | 50.41 | 10.16 | 58.70 | 23.37 | 17.92 | 50.78 | 3.28 | 74.14 | 2.38 | 6.25 | 3.10 | 0.00 | 0.00 | 85.70 | 2.88 | 11.40 | 42.58 | 22.09 | 34.51 | 59.21 | 29.15 | 11.59 | 48.20 | 1.82 | 73.85 | 1.26 | 3.82 | 2.01 | 0.00 | 0.00 | 90.71 | 2.31 | 6.80 | 41.17 | 32.28 | 24.97 |
| 21 | 29.03 | 12.96 | 52.79 | 24.56 | 22.65 | 29.72 | 6.21 | 48.27 | 5.26 | 3.16 | 4.78 | 0.00 | 0.00 | 85.72 | 2.61 | 11.51 | 44.69 | 18.88 | 34.88 | 54.80 | 29.30 | 15.82 | 26.44 | 3.66 | 44.16 | 3.10 | 1.77 | 2.78 | 0.00 | 0.00 | 91.55 | 1.96 | 6.04 | 46.45 | 22.25 | 26.81 |
| 40 | 48.03 | 18.49 | 54.62 | 21.15 | 24.23 | 40.78 | 10.98 | 61.11 | 10.14 | 5.97 | 7.68 | 0.00 | 0.00 | 81.84 | 3.10 | 15.00 | 50.44 | 14.79 | 34.42 | 55.36 | 27.25 | 17.37 | 39.15 | 7.41 | 61.52 | 6.93 | 4.20 | 5.05 | 0.00 | 0.00 | 87.00 | 2.93 | 9.86 | 51.78 | 18.57 | 27.38 |
| 41 | 44.26 | 29.46 | 59.18 | 13.60 | 27.22 | 45.55 | 17.91 | 63.40 | 15.05 | 9.12 | 14.47 | 0.00 | 0.00 | 82.37 | 2.72 | 14.78 | 49.71 | 10.99 | 39.05 | 66.13 | 16.09 | 17.76 | 52.27 | 11.65 | 70.37 | 9.77 | 6.37 | 10.25 | 0.00 | 0.00 | 89.03 | 1.96 | 8.75 | 55.42 | 14.15 | 28.89 |
| 43 | 12.82 | 57.69 | 42.70 | 22.89 | 34.41 | 9.13 | 45.76 | 16.01 | 50.91 | 1.48 | 26.52 | 0.00 | 0.00 | 74.86 | 3.71 | 21.12 | 47.50 | 13.26 | 39.23 | 43.44 | 31.56 | 24.97 | 9.52 | 35.08 | 17.57 | 41.44 | 1.14 | 20.22 | 0.00 | 0.00 | 80.18 | 3.78 | 15.63 | 51.31 | 18.19 | 30.40 |
| 46 | 16.94 | 58.99 | 47.44 | 18.38 | 34.14 | 12.57 | 49.17 | 20.28 | 50.96 | 2.48 | 30.99 | 0.00 | 0.00 | 76.52 | 3.62 | 19.07 | 49.16 | 11.59 | 39.18 | 49.86 | 25.69 | 24.39 | 14.54 | 36.88 | 24.09 | 41.12 | 2.04 | 21.86 | 0.00 | 0.00 | 82.60 | 3.60 | 13.15 | 55.58 | 15.23 | 28.64 |
| 47 | 11.95 | 58.48 | 42.88 | 24.66 | 32.47 | 7.15 | 47.21 | 12.56 | 54.73 | 1.25 | 25.01 | 0.00 | 0.00 | 75.29 | 4.29 | 19.80 | 49.70 | 13.06 | 37.18 | 42.55 | 33.49 | 23.92 | 7.67 | 35.64 | 14.77 | 45.78 | 0.93 | 17.89 | 0.00 | 0.00 | 81.94 | 4.06 | 12.95 | 54.66 | 16.82 | 28.26 |
| 62 | 39.87 | 20.73 | 59.38 | 16.23 | 24.39 | 45.70 | 10.05 | 64.96 | 7.58 | 7.76 | 9.92 | 0.00 | 0.00 | 84.40 | 2.76 | 12.75 | 44.78 | 16.02 | 38.55 | 64.74 | 18.03 | 17.21 | 48.17 | 5.96 | 66.78 | 4.31 | 5.83 | 7.10 | 0.00 | 0.00 | 89.74 | 2.18 | 7.85 | 46.81 | 21.49 | 29.08 |
| 63 | 44.70 | 24.06 | 62.68 | 13.50 | 23.82 | 47.86 | 13.26 | 63.64 | 10.67 | 9.61 | 12.40 | 0.00 | 0.00 | 83.34 | 2.71 | 13.87 | 50.41 | 12.62 | 36.74 | 66.18 | 17.33 | 16.42 | 46.67 | 8.44 | 63.21 | 6.82 | 5.65 | 8.21 | 0.00 | 0.00 | 89.64 | 2.10 | 8.13 | 53.44 | 16.87 | 27.76 |
| 88 | 50.05 | 23.16 | 62.36 | 13.55 | 24.09 | 50.27 | 11.01 | 66.69 | 8.29 | 10.07 | 12.69 | 0.00 | 0.00 | 82.72 | 2.71 | 14.49 | 46.96 | 15.61 | 37.19 | 68.47 | 14.25 | 17.25 | 55.37 | 6.95 | 70.89 | 4.90 | 8.00 | 9.37 | 0.00 | 0.00 | 87.67 | 2.06 | 10.03 | 48.34 | 19.22 | 31.10 |
| 97 | 57.94 | 21.59 | 64.69 | 11.86 | 23.44 | 47.06 | 13.31 | 59.23 | 10.61 | 10.59 | 16.52 | 0.00 | 0.00 | 81.42 | 2.67 | 15.93 | 51.55 | 14.73 | 33.73 | 70.64 | 12.51 | 16.85 | 52.70 | 8.87 | 64.20 | 6.67 | 9.70 | 13.23 | 0.00 | 0.00 | 86.06 | 2.30 | 11.57 | 53.17 | 18.66 | 28.17 |
| 98 | 34.96 | 23.13 | 58.77 | 16.91 | 24.32 | 34.38 | 10.68 | 49.59 | 8.95 | 5.06 | 9.39 | 0.00 | 0.00 | 84.78 | 2.49 | 12.76 | 49.30 | 14.88 | 35.47 | 63.84 | 18.65 | 17.52 | 36.07 | 7.14 | 51.24 | 5.83 | 3.30 | 7.59 | 0.00 | 0.00 | 90.68 | 1.70 | 7.47 | 52.13 | 19.83 | 27.51 |
| 99 | 52.02 | 17.95 | 65.87 | 14.00 | 20.13 | 49.51 | 7.37 | 64.68 | 5.37 | 8.64 | 10.08 | 0.00 | 0.00 | 86.04 | 2.44 | 11.49 | 48.01 | 19.15 | 32.72 | 70.44 | 15.40 | 14.14 | 49.35 | 5.30 | 63.80 | 3.80 | 5.90 | 8.06 | 0.00 | 0.00 | 91.07 | 1.84 | 7.03 | 50.49 | 23.39 | 25.60 |
| 104 | 41.18 | 45.31 | 60.59 | 15.55 | 23.86 | 42.12 | 29.77 | 58.15 | 19.78 | 7.17 | 50.46 | 0.00 | 0.00 | 83.66 | 2.65 | 13.67 | 40.27 | 15.88 | 15.89 | 51.03 | 21.62 | 6.81 | 47.38 | 0.00 | 0.00 | 88.06 | 2.12 | 9.80 | 39.70 | 34.81 | 25.44 |
| 105 | 38.15 | 39.77 | 60.36 | 14.90 | 24.74 | 34.48 | 24.56 | 47.46 | 19.72 | 6.07 | 28.65 | 0.00 | 0.00 | 83.09 | 2.62 | 14.30 | 48.45 | 17.38 | 34.19 | 66.57 | 16.00 | 17.43 | 40.80 | 17.36 | 53.77 | 12.96 | 5.39 | 23.29 | 0.00 | 0.00 | 87.74 | 2.11 | 10.12 | 49.68 | 21.46 | 28.74 |
| 107 | 50.37 | 36.16 | 68.57 | 9.12 | 22.29 | 56.15 | 20.30 | 69.03 | 13.87 | 14.76 | 41.71 | 0.00 | 0.00 | 84.31 | 2.40 | 13.26 | 46.86 | 18.74 | 34.28 | 76.23 | 8.42 | 15.34 | 63.98 | 14.65 | 74.85 | 9.10 | 12.26 | 40.32 | 0.00 | 0.00 | 89.19 | 1.61 | 9.10 | 47.36 | 23.19 | 28.92 |
| 108 | 49.21 | 34.86 | 67.85 | 9.70 | 22.45 | 53.01 | 21.79 | 65.85 | 15.49 | 14.79 | 41.60 | 0.00 | 0.00 | 84.27 | 2.70 | 13.04 | 48.23 | 18.51 | 33.26 | 73.78 | 9.85 | 16.35 | 57.46 | 16.48 | 69.12 | 10.92 | 11.96 | 37.38 | 0.00 | 0.00 | 88.75 | 2.05 | 9.18 | 48.90 | 22.35 | 28.37 |
| 109 | 40.64 | 59.14 | 69.97 | 10.21 | 19.79 | 58.20 | 32.88 | 73.65 | 20.59 | 11.77 | 76.42 | 0.00 | 0.00 | 88.55 | 2.06 | 9.34 | 43.82 | 23.73 | 32.41 | 77.95 | 9.93 | 11.94 | 69.05 | 24.37 | 82.38 | 13.02 | 8.25 | 79.62 | 0.00 | 0.00 | 92.99 | 1.19 | 5.57 | 41.64 | 32.44 | 24.89 |
| 110 | 6.50 | 88.91 | 32.92 | 36.33 | 30.76 | 6.90 | 76.03 | 16.99 | 65.47 | 0.70 | 83.47 | 0.00 | 0.00 | 81.02 | 3.70 | 15.22 | 28.35 | 39.88 | 31.77 | 32.07 | 46.42 | 21.52 | 9.18 | 72.92 | 24.89 | 54.22 | 0.56 | 83.49 | 0.00 | 0.00 | 86.94 | 2.86 | 10.17 | 23.84 | 53.15 | 23.03 |
| 111 | 3.15 | 90.11 | 28.29 | 33.99 | 37.73 | 0.99 | 85.50 | 2.07 | 85.56 | 0.27 | 87.01 | 0.00 | 0.00 | 59.54 | 9.31 | 29.92 | 28.31 | 34.59 | 37.10 | 25.56 | 44.61 | 29.81 | 1.01 | 86.20 | 2.21 | 84.04 | 0.22 | 88.27 | 0.00 | 0.00 | 56.07 | 9.62 | 33.05 | 24.92 | 45.68 | 29.38 |
| 112 | 3.33 | 94.45 | 27.58 | 43.05 | 29.38 | 0.95 | 85.20 | 2.21 | 81.53 | 0.28 | 88.04 | 0.00 | 0.00 | 64.30 | 12.57 | 22.86 | 26.40 | 44.49 | 29.12 | 23.76 | 55.04 | 21.17 | 0.86 | 85.05 | 2.57 | 75.56 | 0.21 | 89.24 | 0.00 | 0.00 | 70.85 | 13.65 | 14.02 | 21.11 | 57.75 | 21.15 |
| 113 | 5.50 | 76.70 | 32.82 | 33.12 | 34.04 | 2.64 | 72.86 | 5.48 | 68.31 | 0.52 | 80.28 | 0.00 | 0.00 | 68.04 | 6.55 | 25.30 | 30.77 | 36.49 | 32.72 | 32.40 | 41.67 | 25.94 | 2.48 | 73.31 | 5.63 | 63.22 | 0.43 | 82.57 | 0.00 | 0.00 | 73.50 | 7.15 | 18.05 | 27.94 | 46.93 | 25.17 |
| 114 | 5.61 | 68.60 | 32.96 | 37.15 | 29.88 | 4.63 | 55.47 | 11.38 | 41.42 | 0.51 | 67.61 | 0.00 | 0.00 | 81.09 | 4.06 | 14.77 | 24.61 | 45.28 | 30.11 | 34.68 | 43.04 | 22.27 | 4.41 | 52.82 | 11.06 | 33.59 | 0.32 | 67.59 | 0.00 | 0.00 | 86.92 | 3.09 | 9.66 | 22.91 |
| 115 | 7.27 | 63.56 | 37.60 | 33.52 | 28.87 | 6.25 | 45.61 | 12.75 | 34.08 | 0.85 | 54.21 | 0.00 | 0.00 | 76.77 | 4.56 | 18.44 | 28.10 | 39.84 | 32.09 | 40.54 | 37.87 | 21.60 | 6.23 | 39.77 | 12.61 | 25.68 | 0.60 | 51.36 | 0.00 | 0.00 | 82.03 | 3.66 | 13.90 | 26.17 | 48.90 | 24.92 |
| 116 | 2.96 | 89.87 | 26.25 | 42.81 | 30.95 | 0.95 | 81.75 | 2.15 | 76.50 | 0.25 | 85.36 | 0.00 | 0.00 | 59.72 | 11.39 | 28.79 | 24.56 | 44.70 | 30.75 | 23.80 | 54.30 | 21.90 | 0.74 | 81.31 | 1.88 | 70.03 | 0.18 | 86.24 | 0.00 | 0.00 | 60.93 | 13.25 | 25.50 | 20.50 | 57.59 | 21.89 |
| 117 | 28.93 | 65.06 | 58.31 | 15.14 | 26.54 | 41.73 | 39.16 | 60.03 | 26.44 | 7.21 | 63.04 | 0.00 | 0.00 | 83.87 | 2.62 | 13.40 | 39.37 | 24.38 | 36.23 | 66.06 | 16.29 | 17.63 | 52.25 | 28.77 | 70.64 | 16.08 | 5.88 | 60.31 | 0.00 | 0.00 | 89.31 | 1.83 | 8.55 | 36.93 | 34.14 | 28.43 |
| 118 | 2.67 | 91.16 | 26.60 | 39.66 | 33.73 | 1.46 | 81.80 | 3.55 | 77.61 | 0.36 | 84.78 | 0.00 | 0.00 | 64.71 | 9.67 | 25.68 | 25.24 | 41.10 | 33.65 | 25.06 | 49.90 | 25.03 | 1.62 | 81.16 | 4.84 | 71.91 | 0.24 | 85.52 | 0.00 | 0.00 | 74.72 | 7.42 | 18.01 | 22.21 | 52.58 | 25.21 |
| 119 | 8.34 | 79.77 | 36.45 | 29.09 | 34.46 | 8.38 | 65.66 | 17.26 | 56.45 | 1.22 | 73.37 | 0.00 | 0.00 | 75.08 | 4.24 | 20.12 | 31.34 | 32.51 | 36.16 | 38.85 | 34.95 | 26.18 | 10.70 | 60.30 | 22.60 | 46.62 | 0.92 | 71.27 | 0.00 | 0.00 | 82.02 | 3.02 | 14.33 | 30.03 | 41.31 | 28.67 |

Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2014 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.

# Cubanos_hd_a1

| District | 2020 Census | | 2014 Primary Election | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 83.28 | 12.74 | 59.78 | 0.84 | 69.36 | 0.56 | 3.72 | 1.98 | 96.63 | 0.79 | 55.26 | 30.00 |
| 13 | 48.51 | 6.63 | 53.38 | 41.23 | 38.71 | 0.97 | 68.86 | 0.77 | 1.83 | 0.88 | 94.96 | 1.95 | 42.54 | 37.57 |
| 14 | 50.41 | 10.16 | 59.72 | 34.72 | 46.53 | 0.97 | 72.96 | 0.75 | 3.32 | 1.04 | 93.64 | 2.48 | 46.67 | 37.33 |
| 21 | 29.03 | 12.96 | 62.38 | 30.88 | 29.90 | 1.62 | 45.54 | 1.34 | 1.58 | 1.45 | 95.02 | 1.64 | 51.53 | 27.51 |
| 40 | 48.03 | 18.49 | 60.18 | 29.16 | 42.84 | 5.08 | 65.08 | 4.55 | 3.32 | 3.85 | 91.42 | 2.26 | 53.89 | 22.14 |
| 41 | 44.26 | 29.46 | 76.36 | 13.57 | 64.08 | 7.03 | 78.27 | 5.81 | 7.00 | 7.60 | 93.27 | 1.48 | 63.14 | 14.67 |
| 43 | 12.82 | 57.69 | 46.11 | 37.59 | 8.78 | 29.27 | 16.50 | 37.08 | 0.79 | 15.92 | 86.63 | 3.39 | 58.42 | 20.44 |
| 46 | 16.94 | 58.99 | 54.22 | 31.06 | 14.16 | 29.31 | 23.26 | 34.16 | 1.24 | 15.40 | 89.06 | 2.71 | 63.19 | 16.31 |
| 47 | 11.95 | 58.48 | 46.26 | 40.74 | 7.85 | 30.02 | 15.05 | 40.96 | 0.82 | 14.91 | 88.67 | 4.23 | 63.13 | 20.23 |
| 62 | 39.87 | 20.73 | 73.34 | 17.70 | 52.71 | 3.15 | 67.36 | 2.39 | 5.66 | 3.99 | 93.72 | 1.90 | 55.56 | 22.44 |
| 63 | 44.70 | 24.06 | 73.88 | 17.69 | 50.40 | 5.70 | 64.03 | 4.55 | 5.11 | 6.53 | 93.86 | 1.79 | 58.90 | 20.24 |
| 88 | 50.05 | 23.16 | 81.13 | 11.57 | 64.95 | 3.09 | 75.15 | 2.36 | 8.49 | 5.34 | 93.87 | 1.51 | 61.97 | 20.00 |
| 97 | 57.94 | 21.59 | 80.16 | 12.17 | 53.99 | 4.53 | 62.65 | 3.22 | 8.19 | 9.15 | 93.01 | 1.85 | 56.97 | 24.59 |
| 98 | 34.96 | 23.13 | 76.17 | 16.09 | 42.10 | 3.48 | 52.71 | 2.84 | 3.25 | 5.39 | 95.37 | 1.24 | 62.20 | 24.93 |
| 99 | 52.02 | 17.95 | 81.11 | 12.94 | 57.16 | 2.74 | 67.13 | 1.95 | 7.45 | 5.14 | 95.25 | 1.69 | 57.96 | 24.28 |
| 104 | 41.18 | 45.31 | 79.75 | 13.10 | 60.08 | 13.25 | 70.34 | 6.37 | 7.26 | 46.98 | 93.38 | 1.58 | 38.32 | 46.44 |
| 105 | 38.15 | 39.77 | 77.92 | 14.10 | 47.77 | 9.27 | 57.29 | 6.82 | 5.43 | 17.80 | 93.44 | 1.60 | 57.33 | 27.07 |
| 107 | 50.37 | 36.16 | 83.68 | 7.36 | 70.40 | 9.52 | 78.69 | 5.34 | 10.97 | 38.80 | 93.53 | 1.15 | 46.98 | 30.01 |
| 108 | 49.21 | 34.86 | 80.48 | 8.91 | 65.52 | 11.71 | 74.31 | 7.06 | 13.58 | 38.56 | 91.27 | 1.85 | 48.53 | 29.35 |
| 109 | 40.64 | 59.14 | 81.61 | 10.96 | 74.81 | 20.23 | 87.60 | 8.60 | 6.31 | 85.81 | 95.57 | 0.92 | 34.70 | 46.50 |
| 110 | 6.50 | 88.91 | 30.62 | 54.96 | 10.36 | 73.23 | 31.51 | 44.21 | 0.36 | 86.98 | 93.10 | 1.91 | 18.48 | 65.27 |
| 111 | 3.15 | 90.11 | 20.51 | 55.87 | 0.65 | 87.54 | 1.62 | 81.81 | 0.13 | 90.18 | 50.94 | 11.32 | 19.16 | 57.56 |
| 112 | 3.33 | 94.45 | 18.53 | 66.52 | 0.57 | 87.34 | 2.07 | 73.64 | 0.16 | 91.12 | 67.53 | 18.18 | 15.62 | 69.40 |
| 113 | 5.50 | 76.70 | 28.59 | 52.71 | 1.98 | 78.75 | 5.39 | 63.76 | 0.30 | 87.35 | 77.66 | 7.98 | 23.15 | 58.47 |
| 114 | 5.61 | 68.60 | 37.32 | 48.68 | 4.53 | 55.36 | 11.15 | 28.23 | 0.24 | 74.25 | 91.85 | 2.58 | 19.03 | 65.28 |
| 115 | 7.27 | 63.56 | 45.17 | 40.08 | 6.45 | 35.07 | 12.37 | 18.64 | 0.64 | 50.16 | 86.64 | 3.98 | 24.02 | 57.34 |
| 116 | 2.96 | 89.87 | 19.46 | 65.61 | 0.48 | 83.77 | 1.53 | 63.79 | 0.18 | 89.10 | 61.25 | 23.75 | 14.82 | 69.78 |
| 117 | 28.93 | 65.06 | 68.77 | 19.03 | 53.48 | 26.83 | 72.80 | 12.40 | 3.83 | 63.00 | 93.61 | 1.36 | 31.78 | 44.70 |
| 118 | 2.67 | 91.16 | 19.72 | 64.79 | 1.28 | 82.99 | 5.43 | 65.26 | 0.13 | 87.85 | 83.64 | 6.67 | 15.51 | 68.58 |
| 119 | 8.34 | 79.77 | 38.97 | 45.05 | 11.90 | 58.16 | 26.69 | 35.32 | 0.65 | 73.74 | 87.41 | 2.47 | 23.66 | 57.13 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2014 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2014 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

| District | 2020 Census | | 2012 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | Hispanic RV | | Total Voter Turnout (VT) | | | DEM VT | | REP VT | | NPA VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA |
| 8 | 50.08 | 8.79 | 68.30 | 15.71 | 15.98 | 50.47 | 3.29 | 65.99 | 2.41 | 5.92 | 4.13 | 0.00 | 0.00 | 89.31 | 1.84 | 8.81 | 50.04 | 19.76 | 29.13 | 71.25 | 15.66 | 13.06 | 52.58 | 2.91 | 67.23 | 2.06 | 4.80 | 3.76 | 0.00 | 0.00 | 91.11 | 1.43 | 7.39 | 50.62 | 20.28 | 28.07 |
| 13 | 48.51 | 6.63 | 58.71 | 25.37 | 15.90 | 47.77 | 2.24 | 71.50 | 1.58 | 4.87 | 2.04 | 0.00 | 0.00 | 87.86 | 2.59 | 9.47 | 41.42 | 23.13 | 33.62 | 60.08 | 27.34 | 12.56 | 48.40 | 1.78 | 72.96 | 1.30 | 3.63 | 1.66 | 0.00 | 0.00 | 90.58 | 2.05 | 7.29 | 43.91 | 25.50 | 27.20 |
| 14 | 50.41 | 10.16 | 59.44 | 24.13 | 16.44 | 50.07 | 3.01 | 72.91 | 2.21 | 6.38 | 2.92 | 0.00 | 0.00 | 86.54 | 3.07 | 10.39 | 43.64 | 23.39 | 32.16 | 61.49 | 25.53 | 12.98 | 51.97 | 2.42 | 75.31 | 1.75 | 5.04 | 2.51 | 0.00 | 0.00 | 89.10 | 2.47 | 8.35 | 44.52 | 26.52 | 27.39 |
| 21 | 29.03 | 12.96 | 53.80 | 24.70 | 21.48 | 29.27 | 5.90 | 47.03 | 5.07 | 3.26 | 4.69 | 0.00 | 0.00 | 86.43 | 2.75 | 10.59 | 46.23 | 19.63 | 32.88 | 55.90 | 26.22 | 17.83 | 30.39 | 5.18 | 48.66 | 4.45 | 2.49 | 3.91 | 0.00 | 0.00 | 89.52 | 2.15 | 8.12 | 48.01 | 19.76 | 29.93 |
| 40 | 48.03 | 18.49 | 55.12 | 22.41 | 22.46 | 39.84 | 10.37 | 60.07 | 9.79 | 5.73 | 7.48 | 0.00 | 0.00 | 83.12 | 3.22 | 13.61 | 52.03 | 16.17 | 31.34 | 56.95 | 24.38 | 18.67 | 41.47 | 8.66 | 62.53 | 8.07 | 4.65 | 5.90 | 0.00 | 0.00 | 85.87 | 2.73 | 11.28 | 53.06 | 16.62 | 29.02 |
| 41 | 44.26 | 29.46 | 60.96 | 14.00 | 24.99 | 46.40 | 16.66 | 64.03 | 14.26 | 9.08 | 13.84 | 0.00 | 0.00 | 84.12 | 2.74 | 13.02 | 52.20 | 11.63 | 36.10 | 65.48 | 14.65 | 19.82 | 51.12 | 13.91 | 68.25 | 11.78 | 7.75 | 11.69 | 0.00 | 0.00 | 87.44 | 2.22 | 10.30 | 53.43 | 14.95 | 31.58 |
| 43 | 12.82 | 57.69 | 43.73 | 24.07 | 32.19 | 8.98 | 44.34 | 15.75 | 50.02 | 1.48 | 25.58 | 0.00 | 0.00 | 76.66 | 3.97 | 19.18 | 49.32 | 13.88 | 36.78 | 45.69 | 27.33 | 26.98 | 10.36 | 39.75 | 18.15 | 46.10 | 1.22 | 21.78 | 0.00 | 0.00 | 80.10 | 3.23 | 16.51 | 52.99 | 14.98 | 31.97 |
| 46 | 16.94 | 58.99 | 48.79 | 19.81 | 31.40 | 12.65 | 46.99 | 20.30 | 49.14 | 2.47 | 29.33 | 0.00 | 0.00 | 78.29 | 3.86 | 17.24 | 51.02 | 12.36 | 36.55 | 51.66 | 21.67 | 26.59 | 14.55 | 43.21 | 22.95 | 46.31 | 2.23 | 25.06 | 0.00 | 0.00 | 81.48 | 3.33 | 14.61 | 55.37 | 12.56 | 31.87 |
| 47 | 11.95 | 58.48 | 43.91 | 26.29 | 29.78 | 7.00 | 45.58 | 12.26 | 52.97 | 1.25 | 24.44 | 0.00 | 0.00 | 76.90 | 4.69 | 17.98 | 51.03 | 14.09 | 34.79 | 45.40 | 29.36 | 25.22 | 7.83 | 41.55 | 13.81 | 50.51 | 1.08 | 20.16 | 0.00 | 0.00 | 80.05 | 4.06 | 15.16 | 55.19 | 14.25 | 30.44 |
| 62 | 39.87 | 20.73 | 60.85 | 16.59 | 22.54 | 46.51 | 8.74 | 65.11 | 6.69 | 8.46 | 9.16 | 0.00 | 0.00 | 85.18 | 3.02 | 11.68 | 46.57 | 17.38 | 35.34 | 65.00 | 16.79 | 18.19 | 50.49 | 7.24 | 68.30 | 5.59 | 7.32 | 7.80 | 0.00 | 0.00 | 87.92 | 2.43 | 9.46 | 50.15 | 18.07 | 30.28 |
| 63 | 44.70 | 24.06 | 63.97 | 13.87 | 22.14 | 48.08 | 12.27 | 63.81 | 10.03 | 9.66 | 12.09 | 0.00 | 0.00 | 84.91 | 2.79 | 12.25 | 52.30 | 13.67 | 33.68 | 67.29 | 14.84 | 17.87 | 50.68 | 10.14 | 65.89 | 8.32 | 7.51 | 9.90 | 0.00 | 0.00 | 87.48 | 2.20 | 10.21 | 55.25 | 14.48 | 29.33 |
| 88 | 50.05 | 23.16 | 62.81 | 14.26 | 22.93 | 49.35 | 10.30 | 65.53 | 7.90 | 10.50 | 11.78 | 0.00 | 0.00 | 83.41 | 3.03 | 13.47 | 48.13 | 16.30 | 35.28 | 67.16 | 13.76 | 19.06 | 54.14 | 9.02 | 69.65 | 6.62 | 8.48 | 11.65 | 0.00 | 0.00 | 86.40 | 2.15 | 11.36 | 49.29 | 17.77 | 31.96 |
| 97 | 57.94 | 21.59 | 64.78 | 12.86 | 22.36 | 44.66 | 12.83 | 56.50 | 10.39 | 10.14 | 15.53 | 0.00 | 0.00 | 81.96 | 2.92 | 15.12 | 52.44 | 15.57 | 31.96 | 68.96 | 12.10 | 18.94 | 50.18 | 11.45 | 61.51 | 9.11 | 9.97 | 15.07 | 0.00 | 0.00 | 84.54 | 2.41 | 13.05 | 54.86 | 15.93 | 29.05 |
| 98 | 34.96 | 23.13 | 59.06 | 17.73 | 23.20 | 33.10 | 9.78 | 47.76 | 8.35 | 5.14 | 8.72 | 0.00 | 0.00 | 85.21 | 2.75 | 12.03 | 50.43 | 15.80 | 33.58 | 62.56 | 17.91 | 19.52 | 36.45 | 8.92 | 51.26 | 7.46 | 4.27 | 8.46 | 0.00 | 0.00 | 87.99 | 2.10 | 9.81 | 52.30 | 16.98 | 30.11 |
| 99 | 52.02 | 17.95 | 66.30 | 14.47 | 19.22 | 49.22 | 6.82 | 64.22 | 5.09 | 9.22 | 9.35 | 0.00 | 0.00 | 86.52 | 2.71 | 10.76 | 49.52 | 19.85 | 30.44 | 69.31 | 14.59 | 16.10 | 50.87 | 6.31 | 65.40 | 4.65 | 7.04 | 9.23 | 0.00 | 0.00 | 89.11 | 2.02 | 8.80 | 51.10 | 21.34 | 27.52 |
| 104 | 41.18 | 45.31 | 61.51 | 16.04 | 22.45 | 41.55 | 28.47 | 56.63 | 19.22 | 7.45 | 48.21 | 0.00 | 0.00 | 83.82 | 2.88 | 13.32 | 41.52 | 27.17 | 31.31 | 65.40 | 15.53 | 19.07 | 46.56 | 25.91 | 61.31 | 16.80 | 7.19 | 48.84 | 0.00 | 0.00 | 86.10 | 2.40 | 11.45 | 42.41 | 29.28 | 28.29 |
| 105 | 38.15 | 39.77 | 61.01 | 15.73 | 23.27 | 33.64 | 23.45 | 46.07 | 19.05 | 6.02 | 27.27 | 0.00 | 0.00 | 83.54 | 2.81 | 13.63 | 49.55 | 18.29 | 32.15 | 64.93 | 15.23 | 19.84 | 38.21 | 21.85 | 50.55 | 17.39 | 5.69 | 27.32 | 0.00 | 0.00 | 85.90 | 2.27 | 11.80 | 51.66 | 19.04 | 29.35 |
| 107 | 50.37 | 36.16 | 69.33 | 9.42 | 21.25 | 56.33 | 19.50 | 68.82 | 13.32 | 15.21 | 41.45 | 0.00 | 0.00 | 84.70 | 2.54 | 12.73 | 47.34 | 20.01 | 32.58 | 73.15 | 8.71 | 18.15 | 60.13 | 17.67 | 71.58 | 11.83 | 13.99 | 41.90 | 0.00 | 0.00 | 87.09 | 2.03 | 10.77 | 48.29 | 20.65 | 30.24 |
| 108 | 49.21 | 34.86 | 68.34 | 10.22 | 21.44 | 52.64 | 21.37 | 65.16 | 15.37 | 15.27 | 40.39 | 0.00 | 0.00 | 84.59 | 2.97 | 12.43 | 49.15 | 19.32 | 31.50 | 71.66 | 9.80 | 18.54 | 55.23 | 19.60 | 67.07 | 13.88 | 13.14 | 39.79 | 0.00 | 0.00 | 87.02 | 2.33 | 10.61 | 50.74 | 19.89 | 29.29 |
| 109 | 40.64 | 59.14 | 70.98 | 10.38 | 18.62 | 59.54 | 30.93 | 74.59 | 19.19 | 12.84 | 74.75 | 0.00 | 0.00 | 88.93 | 2.24 | 8.80 | 44.03 | 25.09 | 30.81 | 75.11 | 9.68 | 15.22 | 63.83 | 28.51 | 77.51 | 17.22 | 9.88 | 77.44 | 0.00 | 0.00 | 91.22 | 1.50 | 7.14 | 45.37 | 26.29 | 27.99 |
| 110 | 6.50 | 88.91 | 33.48 | 37.51 | 29.02 | 7.21 | 74.91 | 17.61 | 63.86 | 0.72 | 82.84 | 0.00 | 0.00 | 81.73 | 3.76 | 14.51 | 28.54 | 41.48 | 29.97 | 33.44 | 41.27 | 25.28 | 7.93 | 74.94 | 20.07 | 61.45 | 0.61 | 83.66 | 0.00 | 0.00 | 84.67 | 3.16 | 12.10 | 27.42 | 46.07 | 26.51 |
| 111 | 3.15 | 90.11 | 28.62 | 35.91 | 35.48 | 1.05 | 85.03 | 2.32 | 84.61 | 0.26 | 86.66 | 0.00 | 0.00 | 63.09 | 8.97 | 26.03 | 28.48 | 36.59 | 34.92 | 28.25 | 39.04 | 32.73 | 1.05 | 85.50 | 2.34 | 84.27 | 0.22 | 87.40 | 0.00 | 0.00 | 62.67 | 8.14 | 27.15 | 27.85 | 39.90 | 32.23 |
| 112 | 3.33 | 94.45 | 27.74 | 44.79 | 27.47 | 1.00 | 84.72 | 2.42 | 80.16 | 0.29 | 87.82 | 0.00 | 0.00 | 66.91 | 13.14 | 20.20 | 26.25 | 46.43 | 27.32 | 27.36 | 48.55 | 24.10 | 0.92 | 85.60 | 2.32 | 79.79 | 0.21 | 88.82 | 0.00 | 0.00 | 69.40 | 11.29 | 19.71 | 25.50 | 50.38 | 24.11 |
| 113 | 5.50 | 76.70 | 33.55 | 34.67 | 31.79 | 3.06 | 71.96 | 6.54 | 66.20 | 0.61 | 79.94 | 0.00 | 0.00 | 71.64 | 6.86 | 21.45 | 30.86 | 38.52 | 30.62 | 33.88 | 37.09 | 29.04 | 2.84 | 72.48 | 6.12 | 65.33 | 0.46 | 81.01 | 0.00 | 0.00 | 73.08 | 5.98 | 21.18 | 30.53 | 41.45 | 28.00 |
| 114 | 5.61 | 68.60 | 33.94 | 37.97 | 28.09 | 4.99 | 54.03 | 12.06 | 39.71 | 0.55 | 66.75 | 0.00 | 0.00 | 82.03 | 4.21 | 13.74 | 24.94 | 46.91 | 28.13 | 34.13 | 40.31 | 25.57 | 4.70 | 53.36 | 11.61 | 38.28 | 0.37 | 66.97 | 0.00 | 0.00 | 84.28 | 3.15 | 12.49 | 24.21 | 50.03 | 25.71 |
| 115 | 7.27 | 63.56 | 38.76 | 34.19 | 27.04 | 6.41 | 43.93 | 12.81 | 32.53 | 0.90 | 52.69 | 0.00 | 0.00 | 77.50 | 4.83 | 17.51 | 28.70 | 41.01 | 30.30 | 39.55 | 36.47 | 23.98 | 6.48 | 42.94 | 13.08 | 30.36 | 0.76 | 52.75 | 0.00 | 0.00 | 79.78 | 4.30 | 15.56 | 27.96 | 44.80 | 27.27 |
| 116 | 2.96 | 89.87 | 26.53 | 44.29 | 29.18 | 1.14 | 80.84 | 2.75 | 74.59 | 0.26 | 84.94 | 0.00 | 0.00 | 63.92 | 9.93 | 25.71 | 24.48 | 46.53 | 28.99 | 26.06 | 48.43 | 25.52 | 1.07 | 81.64 | 2.71 | 73.90 | 0.18 | 85.81 | 0.00 | 0.00 | 66.16 | 7.95 | 25.62 | 23.59 | 50.91 | 25.50 |
| 117 | 28.93 | 65.06 | 59.67 | 15.69 | 24.64 | 42.80 | 37.65 | 60.80 | 25.29 | 7.60 | 61.60 | 0.00 | 0.00 | 84.77 | 2.79 | 12.33 | 40.08 | 25.67 | 34.21 | 64.50 | 15.15 | 20.39 | 48.89 | 33.15 | 66.34 | 20.99 | 6.57 | 61.87 | 0.00 | 0.00 | 87.52 | 2.03 | 10.25 | 40.84 | 28.27 | 30.67 |
| 118 | 2.67 | 91.16 | 26.96 | 41.27 | 31.76 | 1.53 | 81.12 | 3.74 | 76.37 | 0.34 | 84.34 | 0.00 | 0.00 | 66.02 | 9.26 | 24.58 | 25.38 | 42.91 | 31.70 | 26.44 | 45.44 | 28.13 | 1.58 | 81.58 | 4.29 | 74.87 | 0.28 | 85.09 | 0.00 | 0.00 | 71.57 | 8.07 | 20.56 | 24.27 | 47.40 | 28.32 |
| 119 | 8.34 | 79.77 | 37.44 | 30.16 | 32.39 | 8.75 | 64.32 | 17.73 | 55.03 | 1.33 | 72.37 | 0.00 | 0.00 | 75.86 | 4.58 | 19.24 | 32.03 | 33.94 | 34.01 | 38.83 | 32.35 | 28.82 | 9.88 | 63.04 | 20.15 | 52.04 | 1.24 | 72.07 | 0.00 | 0.00 | 79.17 | 4.07 | 16.42 | 32.05 | 36.98 | 30.91 |

*Included in this chart are the statistics of Registered Voters (RV) and Voter Turnout (VT) for the 2012 general election. For example, the column entitled "DEM RV" indicates the percentage of registered Democrats who are Black and the percentage of registered Democrats who are Hispanic. Conversely, the percentage of Black registered voters who are Democrats, and the percentage of Hispanic registered voters who are Democrat, can be found in the column entitled "Hispanic RV." This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

## Cubanos_hd_a1

| District | 2020 Census | | 2012 Primary Election | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp | Black | Hisp. | DEM | REP | DEM | REP |
| 8 | 50.08 | 8.79 | 80.93 | 14.67 | 55.80 | 0.82 | 66.42 | 0.52 | 3.81 | 1.94 | 96.34 | 1.00 | 51.50 | 34.76 |
| 13 | 48.51 | 6.63 | 60.11 | 35.18 | 46.19 | 0.76 | 73.08 | 0.47 | 2.11 | 0.96 | 95.11 | 1.61 | 37.20 | 44.51 |
| 14 | 50.41 | 10.16 | 61.38 | 33.38 | 47.96 | 0.90 | 73.44 | 0.62 | 3.38 | 1.21 | 93.97 | 2.35 | 42.11 | 45.03 |
| 21 | 29.03 | 12.96 | 57.45 | 36.54 | 27.49 | 1.46 | 45.50 | 1.26 | 1.46 | 1.54 | 95.09 | 1.95 | 49.64 | 38.41 |
| 40 | 48.03 | 18.49 | 58.16 | 33.20 | 40.46 | 4.67 | 64.01 | 4.14 | 3.03 | 3.56 | 92.01 | 2.48 | 51.55 | 25.30 |
| 41 | 44.26 | 29.46 | 75.98 | 15.40 | 64.19 | 6.51 | 78.99 | 5.38 | 6.24 | 5.71 | 93.51 | 1.50 | 62.73 | 13.49 |
| 43 | 12.82 | 57.69 | 43.86 | 42.60 | 8.23 | 26.74 | 16.36 | 34.79 | 0.63 | 14.32 | 87.16 | 3.28 | 57.06 | 22.82 |
| 46 | 16.94 | 58.99 | 48.35 | 38.59 | 12.65 | 25.48 | 23.37 | 31.00 | 1.10 | 13.70 | 89.33 | 3.35 | 58.84 | 20.75 |
| 47 | 11.95 | 58.48 | 39.15 | 49.63 | 5.95 | 24.36 | 13.38 | 35.82 | 0.62 | 11.34 | 88.11 | 5.18 | 57.57 | 23.11 |
| 62 | 39.87 | 20.73 | 70.65 | 21.09 | 53.34 | 2.95 | 70.38 | 2.23 | 5.83 | 3.48 | 93.22 | 2.30 | 53.54 | 24.93 |
| 63 | 44.70 | 24.06 | 70.68 | 22.20 | 48.34 | 5.18 | 64.35 | 4.22 | 4.46 | 5.73 | 94.09 | 2.05 | 57.48 | 24.52 |
| 88 | 50.05 | 23.16 | 77.57 | 13.82 | 65.05 | 3.01 | 77.05 | 2.06 | 8.59 | 5.35 | 91.88 | 1.83 | 53.10 | 24.57 |
| 97 | 57.94 | 21.59 | 74.32 | 16.97 | 47.15 | 5.37 | 57.94 | 4.13 | 5.95 | 8.79 | 91.32 | 2.14 | 57.20 | 27.77 |
| 98 | 34.96 | 23.13 | 70.19 | 21.78 | 39.38 | 3.43 | 53.14 | 2.77 | 2.99 | 4.17 | 94.71 | 1.66 | 56.77 | 26.51 |
| 99 | 52.02 | 17.95 | 76.49 | 17.04 | 52.92 | 2.82 | 65.28 | 1.95 | 5.94 | 5.74 | 94.35 | 1.91 | 52.91 | 34.71 |
| 104 | 41.18 | 45.31 | 74.77 | 17.24 | 57.24 | 15.31 | 70.53 | 6.96 | 5.98 | 46.03 | 92.13 | 1.80 | 34.00 | 51.83 |
| 105 | 38.15 | 39.77 | 69.36 | 22.78 | 42.31 | 9.91 | 56.50 | 6.16 | 3.55 | 17.21 | 92.62 | 1.91 | 43.10 | 39.54 |
| 107 | 50.37 | 36.16 | 82.28 | 7.93 | 70.98 | 10.34 | 79.59 | 5.44 | 14.73 | 40.93 | 92.26 | 1.65 | 43.27 | 31.41 |
| 108 | 49.21 | 34.86 | 79.10 | 10.25 | 62.69 | 12.54 | 72.55 | 7.81 | 12.35 | 35.21 | 91.54 | 2.02 | 49.24 | 28.78 |
| 109 | 40.64 | 59.14 | 80.16 | 11.40 | 73.44 | 21.32 | 87.03 | 9.18 | 6.45 | 84.26 | 94.99 | 1.00 | 34.51 | 45.06 |
| 110 | 6.50 | 88.91 | 27.75 | 55.90 | 9.21 | 74.18 | 30.31 | 46.53 | 0.39 | 86.22 | 91.36 | 2.34 | 17.41 | 64.98 |
| 111 | 3.15 | 90.11 | 18.88 | 60.53 | 0.48 | 88.23 | 1.56 | 83.35 | 0.14 | 90.01 | 60.78 | 17.65 | 17.83 | 61.74 |
| 112 | 3.33 | 94.45 | 19.44 | 64.47 | 0.66 | 86.63 | 2.48 | 73.35 | 0.21 | 90.48 | 72.87 | 20.16 | 16.46 | 67.33 |
| 113 | 5.50 | 76.70 | 26.43 | 54.74 | 1.66 | 81.31 | 4.65 | 67.92 | 0.36 | 87.73 | 73.97 | 11.87 | 22.08 | 59.06 |
| 114 | 5.61 | 68.60 | 32.19 | 52.60 | 4.23 | 57.78 | 12.00 | 30.46 | 0.20 | 73.11 | 91.46 | 2.49 | 16.97 | 66.56 |
| 115 | 7.27 | 63.56 | 41.82 | 43.13 | 6.12 | 37.33 | 12.60 | 20.35 | 0.51 | 50.56 | 86.13 | 3.57 | 22.79 | 58.43 |
| 116 | 2.96 | 89.87 | 19.04 | 65.00 | 0.46 | 82.93 | 1.61 | 64.45 | 0.12 | 87.78 | 66.35 | 17.31 | 14.80 | 68.80 |
| 117 | 28.93 | 65.06 | 72.52 | 16.41 | 61.07 | 22.22 | 78.40 | 10.06 | 5.24 | 60.14 | 93.10 | 1.41 | 32.82 | 44.42 |
| 118 | 2.67 | 91.16 | 21.33 | 59.98 | 1.20 | 82.28 | 4.29 | 67.85 | 0.23 | 86.60 | 76.47 | 11.76 | 17.59 | 63.13 |
| 119 | 8.34 | 79.77 | 38.07 | 42.76 | 11.38 | 60.01 | 26.13 | 40.43 | 1.03 | 73.17 | 87.41 | 3.88 | 25.65 | 52.14 |

*Included in this chart are the statistics of Voter Turnout (VT) for the 2012 primary election. For example, the column entitled "Total Voter Turnout (VT)" indicates the percentage of actual voters at the 2012 primary election who were (1) registered Democrats; (2) registered Republicans; (3) Black; and (4) Hispanic. Similarly, the column entitled "DEM VT" indicates the percentage of the electorate in the Democratic primary who were Black and the percentage of the electorate in the Democratic primary who were Hispanic. This set of statistics is provided as part of the functional analysis for this plan's performing minority districts. All statistics denoted are percentages.*

# Cubanos_hd_a1

## City Split List

| City | District | Total Population | City | District | Total Population | City | District | Total Population | City | District | Total Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cape Coral | 76 | 12,467 | Kissimmee | 46 | 65,671 | Palm Bay | 33 | 119,011 | Tampa | 62 | 4,107 |
| Cape Coral | 79 | 181,549 | Kissimmee | 47 | 13,555 | Palm Bay | 34 | 749 | Tampa | 63 | 119,636 |
| Coral Springs | 95 | 29,538 | Lake Worth Beach | 87 | 14,074 | Palm Beach Gardens | 87 | 43,021 | Tampa | 64 | 58,582 |
| Coral Springs | 96 | 104,856 | Lake Worth Beach | 89 | 28,145 | Palm Beach Gardens | 94 | 16,161 | Tampa | 65 | 131,581 |
| Davie | 101 | 49,156 | Lauderdale Lakes | 97 | 18,791 | Pembroke Pines | 102 | 18,123 | Tampa | 66 | 10,400 |
| Davie | 102 | 53,323 | Lauderdale Lakes | 98 | 7,898 | Pembroke Pines | 103 | 67,617 | Tampa | 67 | 60,653 |
| Davie | 103 | 3,212 | Lauderdale Lakes | 99 | 9,265 | Pembroke Pines | 104 | 68,838 | Temple Terrace | 63 | 19,307 |
| Daytona Beach Shores | 28 | 5,166 | Lauderhill | 97 | 42,521 | Pembroke Pines | 105 | 16,600 | Temple Terrace | 67 | 7,383 |
| Daytona Beach Shores | 30 | 13 | Lauderhill | 99 | 31,961 | Pinellas Park | 59 | 5,110 | Titusville | 30 | 28,870 |
| Deerfield Beach | 98 | 71,048 | Leesburg | 25 | 3,658 | Pinellas Park | 60 | 35,570 | Titusville | 31 | 19,919 |
| Deerfield Beach | 100 | 15,811 | Leesburg | 26 | 23,342 | Pinellas Park | 61 | 12,413 | Venice | 73 | 21,400 |
| Dunedin | 57 | 21,164 | Longboat Key | 71 | 2,746 | Plantation | 97 | 11,279 | Venice | 74 | 4,063 |
| Dunedin | 58 | 14,904 | Longboat Key | 73 | 4,759 | Plantation | 99 | 29,732 | West Palm Beach | 87 | 31,079 |
| Flagler Beach | 19 | 5,088 | Melbourne | 32 | 64,652 | Plantation | 102 | 50,739 | West Palm Beach | 88 | 64,771 |
| Flagler Beach | 28 | 72 | Melbourne | 33 | 20,026 | Pompano Beach | 98 | 49,819 | West Palm Beach | 89 | 7,830 |
| Fort Lauderdale | 20 | 0 | Miami | 108 | 61,355 | Pompano Beach | 100 | 62,227 | West Palm Beach | 94 | 13,735 |
| Fort Lauderdale | 97 | 1,882 | Miami | 109 | 90,601 | Port St. Lucie | 84 | 61,105 | Winter Garden | 39 | 19,570 |
| Fort Lauderdale | 98 | 7,838 | Miami | 112 | 50,502 | Port St. Lucie | 85 | 143,746 | Winter Garden | 45 | 27,394 |
| Fort Lauderdale | 99 | 83,524 | Miami | 113 | 181,246 | Riviera Beach | 87 | 5,835 | Winter Springs | 36 | 11,746 |
| Fort Lauderdale | 100 | 85,616 | Miami | 114 | 58,537 | Riviera Beach | 88 | 31,769 | Winter Springs | 37 | 726 |
| Fort Lauderdale | 101 | 3,900 | Miami Gardens | 104 | 47,702 | Royal Palm Beach | 88 | 8,107 | Winter Springs | 38 | 25,870 |
| Gainesville | 10 | 0 | Miami Gardens | 107 | 63,938 | Royal Palm Beach | 93 | 2,454 | | | |
| Gainesville | 21 | 82,889 | Miramar | 103 | 34,446 | Royal Palm Beach | 94 | 28,371 | | | |
| Gainesville | 22 | 58,196 | Miramar | 104 | 56,007 | Seminole | 59 | 11,554 | | | |
| Greenacres | 89 | 19,015 | Miramar | 105 | 44,268 | Seminole | 61 | 7,810 | | | |
| Greenacres | 93 | 24,975 | North Miami | 106 | 10,775 | Southwest Ranches | 102 | 2,162 | | | |
| Hallandale Beach | 101 | 28,521 | North Miami | 107 | 4,030 | Southwest Ranches | 103 | 5,445 | | | |
| Hallandale Beach | 105 | 12,696 | North Miami | 108 | 45,386 | St. Petersburg | 60 | 120,332 | | | |
| Hialeah | 110 | 57,523 | North Port | 74 | 63,869 | St. Petersburg | 61 | 61,148 | | | |
| Hialeah | 111 | 55,305 | North Port | 75 | 10,924 | St. Petersburg | 62 | 76,828 | | | |
| Hialeah | 112 | 110,281 | Ocala | 21 | 20,312 | Sunrise | 96 | 36,890 | | | |
| Hollywood | 101 | 64,294 | Ocala | 24 | 43,279 | Sunrise | 97 | 31,875 | | | |
| Hollywood | 105 | 88,773 | Ocoee | 39 | 5,335 | Sunrise | 102 | 24,742 | | | |
| Homestead | 117 | 34,459 | Ocoee | 40 | 33,196 | Sunrise | 103 | 3,828 | | | |
| Homestead | 120 | 46,278 | Ocoee | 41 | 35 | Tallahassee | 8 | 106,058 | | | |
| Jacksonville | 12 | 181,072 | Ocoee | 45 | 8,729 | Tallahassee | 9 | 90,111 | | | |
| Jacksonville | 13 | 183,002 | Oldsmar | 57 | 14,887 | Tamarac | 96 | 38,754 | | | |
| Jacksonville | 14 | 176,278 | Oldsmar | 59 | 11 | Tamarac | 97 | 30,314 | | | |
| Jacksonville | 15 | 90,524 | Orlando | 35 | 7,881 | Tamarac | 98 | 2,829 | | | |
| Jacksonville | 16 | 135,487 | Orlando | 40 | 34,606 | | | | | | |
| Jacksonville | 17 | 183248 | Orlando | 41 | 99,345 | | | | | | |
| Jupiter | 86 | 39624 | Orlando | 42 | 75,771 | | | | | | |
| Jupiter | 87 | 19861 | Orlando | 43 | 71,321 | | | | | | |
| Jupiter | 94 | 1562 | Orlando | 44 | 18,649 | | | | | | |

# Cubanos_hd_a1

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| **Statewide Avg.** | **21.17** | **37.08** | **22.66** | **28.88** | **2.13** | **16.64** |
| 1 | 5 | 87 | 6 | 67 | 0 | 2 |
| 2 | 8 | 67 | 15 | 76 | 0 | 4 |
| 3 | 3 | 70 | 14 | 43 | 1 | 3 |
| 4 | 3 | 69 | 14 | 49 | 1 | 3 |
| 5 | 2 | 100 | 2 | 41 | 0 | 0 |
| 6 | 2 | 100 | 3 | 55 | 0 | 0 |
| 7 | 3 | 90 | 5 | 53 | 0 | 2 |
| 8 | 9 | 51 | 21 | 23 | 0 | 12 |
| 9 | 6 | 61 | 17 | 14 | 0 | 8 |
| 10 | 12 | 76 | 7 | 1 | 0 | 10 |
| 11 | 39 | 61 | 5 | 21 | 0 | 32 |
| 12 | 35 | 35 | 20 | 40 | 7 | 22 |
| 13 | 0 | 0 | 25 | 18 | 11 | 46 |
| 14 | 0 | 0 | 79 | 11 | 0 | 13 |
| 15 | 13 | 74 | 8 | 49 | 2 | 9 |
| 16 | 35 | 35 | 29 | 62 | 0 | 6 |
| 17 | 44 | 44 | 26 | 4 | 8 | 21 |
| 18 | 39 | 67 | 4 | 61 | 0 | 12 |
| 19 | 15 | 76 | 10 | 42 | 1 | 7 |
| 20 | 6 | 47 | 15 | 23 | 2 | 29 |
| 21 | 9 | 27 | 21 | 5 | 2 | 43 |
| 22 | 8 | 78 | 7 | 51 | 0 | 12 |
| 23 | 4 | 87 | 3 | 60 | 0 | 10 |
| 24 | 10 | 23 | 25 | 4 | 5 | 38 |
| 25 | 9 | 75 | 3 | 27 | 3 | 6 |
| 26 | 21 | 47 | 4 | 24 | 4 | 22 |
| 27 | 16 | 43 | 27 | 16 | 3 | 21 |
| 28 | 32 | 51 | 21 | 31 | 0 | 9 |
| 29 | 29 | 19 | 31 | 22 | 1 | 31 |
| 30 | 17 | 49 | 9 | 54 | 3 | 15 |
| 31 | 13 | 46 | 9 | 71 | 4 | 9 |
| 32 | 33 | 27 | 14 | 42 | 0 | 2 |
| 33 | 30 | 36 | 11 | 25 | 0 | 14 |
| 34 | 12 | 75 | 0 | 36 | 0 | 9 |
| 35 | 9 | 68 | 5 | 43 | 3 | 10 |
| 36 | 18 | 54 | 16 | 52 | 0 | 24 |
| 37 | 13 | 33 | 20 | 20 | 0 | 31 |
| 38 | 55 | 33 | 31 | 2 | 0 | 9 |
| 39 | 22 | 44 | 21 | 23 | 3 | 14 |
| 40 | 31 | 5 | 47 | 1 | 6 | 19 |
| 41 | 10 | 0 | 96 | 0 | 0 | 4 |
| 42 | 44 | 18 | 36 | 2 | 1 | 21 |
| 43 | 10 | 0 | 36 | 0 | 17 | 38 |

HOUSE_000018

# Cubanos_hd_a1

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| 44 | 9 | 15 | 52 | 0 | 1 | 29 |
| 45 | 13 | 41 | 22 | 15 | 1 | 25 |
| 46 | 2 | 49 | 5 | 30 | 1 | 15 |
| 47 | 40 | 7 | 21 | 22 | 0 | 22 |
| 48 | 22 | 59 | 8 | 39 | 9 | 6 |
| 49 | 26 | 41 | 11 | 3 | 13 | 13 |
| 50 | 39 | 21 | 12 | 3 | 0 | 36 |
| 51 | 30 | 48 | 10 | 6 | 1 | 16 |
| 52 | 7 | 89 | 17 | 17 | 0 | 0 |
| 53 | 0 | 49 | 26 | 55 | 0 | 11 |
| 54 | 6 | 73 | 26 | 2 | 0 | 20 |
| 55 | 0 | 34 | 17 | 2 | 0 | 50 |
| 56 | 7 | 53 | 2 | 64 | 0 | 24 |
| 57 | 29 | 59 | 7 | 58 | 0 | 4 |
| 58 | 42 | 15 | 7 | 63 | 0 | 6 |
| 59 | 58 | 0 | 28 | 30 | 1 | 8 |
| 60 | 47 | 26 | 16 | 58 | 8 | 11 |
| 61 | 7 | 50 | 20 | 71 | 5 | 4 |
| 62 | 17 | 7 | 36 | 52 | 0 | 13 |
| 63 | 3 | 0 | 70 | 2 | 6 | 20 |
| 64 | 4 | 0 | 39 | 8 | 0 | 50 |
| 65 | 57 | 33 | 9 | 60 | 1 | 24 |
| 66 | 3 | 49 | 26 | 2 | 4 | 21 |
| 67 | 11 | 20 | 53 | 4 | 0 | 22 |
| 68 | 6 | 41 | 9 | 15 | 6 | 29 |
| 69 | 0 | 38 | 16 | 10 | 14 | 22 |
| 70 | 0 | 8 | 19 | 41 | 20 | 22 |
| 71 | 0 | 58 | 22 | 69 | 0 | 10 |
| 72 | 1 | 73 | 5 | 9 | 5 | 8 |
| 73 | 9 | 49 | 17 | 62 | 3 | 10 |
| 74 | 23 | 57 | 21 | 3 | 3 | 9 |
| 75 | 18 | 51 | 6 | 67 | 0 | 13 |
| 76 | 20 | 58 | 6 | 21 | 0 | 7 |
| 77 | 28 | 30 | 15 | 14 | 1 | 18 |
| 78 | 40 | 0 | 5 | 34 | 1 | 35 |
| 79 | 39 | 0 | 0 | 57 | 0 | 10 |
| 80 | 10 | 51 | 4 | 68 | 0 | 16 |
| 81 | 0 | 45 | 17 | 66 | 0 | 17 |
| 82 | 1 | 82 | 6 | 22 | 0 | 8 |
| 83 | 1 | 100 | 0 | 12 | 0 | 0 |
| 84 | 4 | 79 | 0 | 37 | 0 | 13 |
| 85 | 24 | 0 | 26 | 17 | 3 | 35 |
| 86 | 6 | 70 | 12 | 51 | 1 | 7 |
| 87 | 26 | 29 | 32 | 42 | 0 | 13 |

# Cubanos_hd_a1

## Boundary Analysis

| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
|---|---|---|---|---|---|---|
| 88 | 17 | 0 | 33 | 10 | 0 | 48 |
| 89 | 23 | 0 | 30 | 2 | 0 | 46 |
| 90 | 41 | 21 | 19 | 48 | 0 | 14 |
| 91 | 37 | 49 | 15 | 49 | 0 | 15 |
| 92 | 10 | 6 | 29 | 0 | 0 | 63 |
| 93 | 30 | 0 | 16 | 7 | 0 | 52 |
| 94 | 9 | 63 | 12 | 18 | 0 | 18 |
| 95 | 64 | 28 | 28 | 14 | 0 | 5 |
| 96 | 23 | 66 | 7 | 1 | 0 | 4 |
| 97 | 45 | 0 | 24 | 0 | 0 | 36 |
| 98 | 59 | 12 | 26 | 4 | 17 | 16 |
| 99 | 48 | 0 | 21 | 0 | 7 | 30 |
| 100 | 25 | 45 | 9 | 55 | 18 | 7 |
| 101 | 30 | 31 | 23 | 37 | 0 | 17 |
| 102 | 26 | 0 | 37 | 2 | 0 | 40 |
| 103 | 66 | 14 | 25 | 1 | 0 | 10 |
| 104 | 28 | 16 | 54 | 0 | 0 | 28 |
| 105 | 29 | 23 | 49 | 0 | 0 | 28 |
| 106 | 45 | 44 | 4 | 81 | 3 | 1 |
| 107 | 57 | 9 | 29 | 22 | 6 | 12 |
| 108 | 40 | 0 | 29 | 42 | 3 | 15 |
| 109 | 49 | 0 | 25 | 25 | 4 | 8 |
| 110 | 45 | 14 | 48 | 17 | 0 | 5 |
| 111 | 24 | 10 | 74 | 7 | 0 | 6 |
| 112 | 39 | 0 | 44 | 32 | 0 | 4 |
| 113 | 39 | 0 | 48 | 44 | 2 | 4 |
| 114 | 41 | 8 | 35 | 53 | 0 | 0 |
| 115 | 37 | 0 | 30 | 49 | 0 | 2 |
| 116 | 10 | 0 | 83 | 10 | 0 | 2 |
| 117 | 32 | 0 | 51 | 9 | 0 | 15 |
| 118 | 0 | 0 | 89 | 0 | 0 | 11 |
| 119 | 0 | 0 | 70 | 0 | 0 | 30 |
| 120 | 3 | 86 | 7 | 79 | 0 | 1 |