

---

# State Legislative Redistricting Subcommittee

## Friday, December 3, 2021
## 9:00 AM – 1:00 PM
## 404 HOB

## Meeting Packet

EXHIBIT
**J39**

**Chris Sprowls**
**Speaker**

**Cord Byrd**
**Chair**

# Committee Meeting Notice

## HOUSE OF REPRESENTATIVES

### State Legislative Redistricting Subcommittee

**Start Date and Time:**        Friday, December 03, 2021  09:00 am

**End Date and Time:**          Friday, December 03, 2021  01:00 pm

**Location:**                   Sumner Hall (404 HOB)

**Duration:**                   4.00 hrs

Workshop on State House Redistricting Plans

For information about attending or testifying at a committee meeting, please see the "Visiting the House" tab at www.myfloridahouse.gov.

**NOTICE FINALIZED on 11/24/2021  3:08PM by Ellerkamp.Donna**





State House Maps Workshop

# Florida Constitution

**Article III, Section 16**

- Directs the Legislature at its Regular Session in the second year after each decennial census (2022) to redraw state legislative boundaries

- 30-40 senatorial districts

- 80-120 representative districts

- Districts shall be contiguous and consecutively numbered

- Provides directives and timelines for establishing new districts

# Florida Constitution

## Article III, Sections 20 & 21

### Tier 1 Standards

| | | |
|---|---|---|
| No apportionment plan or individual district shall be drawn with the intent to favor or disfavor a political party or an incumbent | Districts shall not be drawn with the intent or result of denying or abridging the equal opportunity of racial or language minorities to participate in the political process or to diminish their ability to elect representatives of their choice | Districts shall consist of contiguous territory |

### Tier 2 Standards

| | | |
|---|---|---|
| Districts shall be as nearly equal in population as is practicable | Districts shall be compact | Districts shall, where feasible, utilize existing political and geographical boundaries |



# Florida Panhandle

## Workshop A

## Workshop B



# Florida Panhandle

## Workshop A and B are the Same



# Florida Panhandle

## Workshop A



## Workshop B



# Northeast Florida

## Workshop A

## Workshop B



FLORIDA
REDISTRICTING

# Northeast Florida

## Workshop A



## Workshop B



# North Central Florida

## Workshop A



## Workshop B



# Central Florida

## Workshop A



## Workshop B



# Central Florida

## Workshop A



## Workshop B



# Central Florida

## Workshop A



## Workshop B



# Central Florida

## Workshop A



## Workshop B



# Central Florida

## Workshop A



## Workshop B



FLORIDA
REDISTRICTING

# Central Florida

## Workshop A



## Workshop B



# Tampa Bay Region

## Workshop A and B are the Same



# Tampa Bay Region

## Workshop A



## Workshop B



# Tampa Bay Region

## Workshop A



## Workshop B



# Southwest Florida

## Workshop A



## Workshop B



# Southwest Florida

## Workshop A



## Workshop B



# South Central Florida

## Workshop A and B are the Same



# Southeast Florida

## Workshop A



## Workshop B



# Southeast Florida

## Workshop A



## Workshop B



# Southeast Florida

## Workshop A



## Workshop B



# South Florida

## Workshop A



## Workshop B



# South Florida

## Workshop A



## Workshop B



FLORIDA
REDISTRICTING

# South Florida

## Workshop A



## Workshop B



# South Florida

## Workshop A



## Workshop B



# Florida Counties
## *Percent Change in Population from 2010-2020*



**Florida Counties**

*Change in Population from 2010-2020*

| County Code | NAME | 2010 Pop | 2020 Pop | Change | % Change | County Code | NAME | 2010 Pop | 2020 Pop | Change | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALA | Alachua | 247,336 | 278,468 | 31,132 | 12.59% | LEE | Lee | 618,754 | 760,822 | 142,068 | 22.96% |
| BAK | Baker | 27,115 | 28,259 | 1,144 | 4.22% | LEO | Leon | 275,487 | 292,198 | 16,711 | 6.07% |
| BAY | Bay | 168,852 | 175,216 | 6,364 | 3.77% | LEV | Levy | 40,801 | 42,915 | 2,114 | 5.18% |
| BRA | Bradford | 28,520 | 28,303 | -217 | -0.76% | LIB | Liberty | 8,365 | 7,974 | -391 | -4.67% |
| BRE | Brevard | 543,376 | 606,612 | 63,236 | 11.64% | MAD | Madison | 19,224 | 17,968 | -1,256 | -6.53% |
| BRO | Broward | 1,748,066 | 1,944,375 | 196,309 | 11.23% | MAN | Manatee | 322,833 | 399,710 | 76,877 | 23.81% |
| CAL | Calhoun | 14,625 | 13,648 | -977 | -6.68% | MRN | Marion | 331,298 | 375,908 | 44,610 | 13.47% |
| CHA | Charlotte | 159,978 | 186,847 | 26,869 | 16.80% | MRT | Martin | 146,318 | 158,431 | 12,113 | 8.28% |
| CIT | Citrus | 141,236 | 153,843 | 12,607 | 8.93% | DAD | Miami-Dade | 2,496,435 | 2,701,767 | 205,332 | 8.23% |
| CLA | Clay | 190,865 | 218,245 | 27,380 | 14.35% | MON | Monroe | 73,090 | 82,874 | 9,784 | 13.39% |
| CLL | Collier | 321,520 | 375,752 | 54,232 | 16.87% | NAS | Nassau | 73,314 | 90,352 | 17,038 | 23.24% |
| CLM | Columbia | 67,531 | 69,698 | 2,167 | 3.21% | OKA | Okaloosa | 180,822 | 211,668 | 30,846 | 17.06% |
| DES | DeSoto | 34,862 | 33,976 | -886 | -2.54% | OKE | Okeechobee | 39,996 | 39,644 | -352 | -0.88% |
| DIX | Dixie | 16,422 | 16,759 | 337 | 2.05% | ORA | Orange | 1,145,956 | 1,429,908 | 283,952 | 24.78% |
| DUV | Duval | 864,263 | 995,567 | 131,304 | 15.19% | OSC | Osceola | 268,685 | 388,656 | 119,971 | 44.65% |
| ESC | Escambia | 297,619 | 321,905 | 24,286 | 8.16% | PAL | Palm Beach | 1,320,134 | 1,492,191 | 172,057 | 13.03% |
| FLA | Flagler | 95,696 | 115,378 | 19,682 | 20.57% | PAS | Pasco | 464,697 | 561,891 | 97,194 | 20.92% |
| FRA | Franklin | 11,549 | 12,451 | 902 | 7.81% | PIN | Pinellas | 916,542 | 959,107 | 42,565 | 4.64% |
| GAD | Gadsden | 46,389 | 43,826 | -2,563 | -5.53% | POL | Polk | 602,095 | 725,046 | 122,951 | 20.42% |
| GIL | Gilchrist | 16,939 | 17,864 | 925 | 5.46% | PUT | Putnam | 74,364 | 73,321 | -1,043 | -1.40% |
| GLA | Glades | 12,884 | 12,126 | -758 | -5.88% | SAN | Santa Rosa | 151,372 | 188,000 | 36,628 | 24.20% |
| GUL | Gulf | 15,863 | 14,192 | -1,671 | -10.53% | SAR | Sarasota | 379,448 | 434,006 | 54,558 | 14.38% |
| HAM | Hamilton | 14,799 | 14,004 | -795 | -5.37% | SEM | Seminole | 422,718 | 470,856 | 48,138 | 11.39% |
| HAR | Hardee | 27,731 | 25,327 | -2,404 | -8.67% | STJ | St. Johns | 190,039 | 273,425 | 83,386 | 43.88% |
| HEN | Hendry | 39,140 | 39,619 | 479 | 1.22% | STL | St. Lucie | 277,789 | 329,226 | 51,437 | 18.52% |
| HER | Hernando | 172,778 | 194,515 | 21,737 | 12.58% | SUM | Sumter | 93,420 | 129,752 | 36,332 | 38.89% |
| HIG | Highlands | 98,786 | 101,235 | 2,449 | 2.48% | SUW | Suwannee | 41,551 | 43,474 | 1,923 | 4.63% |
| HIL | Hillsborough | 1,229,226 | 1,459,762 | 230,536 | 18.75% | TAY | Taylor | 22,570 | 21,796 | -774 | -3.43% |
| HOL | Holmes | 19,927 | 19,653 | -274 | -1.38% | UNI | Union | 15,535 | 16,147 | 612 | 3.94% |
| IND | Indian River | 138,028 | 159,788 | 21,760 | 15.76% | VOL | Volusia | 494,593 | 553,543 | 58,950 | 11.92% |
| JAC | Jackson | 49,746 | 47,319 | -2,427 | -4.88% | WAK | Wakulla | 30,776 | 33,764 | 2,988 | 9.71% |
| JEF | Jefferson | 14,761 | 14,510 | -251 | -1.70% | WAL | Walton | 55,043 | 75,305 | 20,262 | 36.81% |
| LAF | Lafayette | 8,870 | 8,226 | -644 | -7.26% | WAS | Washington | 24,896 | 25,318 | 422 | 1.70% |
| LAK | Lake | 297,052 | 383,956 | 86,904 | 29.26% | | | | | | |

# Current Florida House Districts
## *Percent Change in Population from 2010-2020*



Central Florida

South Florida



% Change

-5% - 0%
0% - 10%
10% - 20%
20% - 30%
30% - 40%
40% - 55%

0    50    100    200 Miles

*Source: U.S. Census Bureau 2010 & 2020 P.L. 94-171 Summary Files*
*compiled by Florida House Redistricting Committee*

FLORIDA
REDISTRICTING

# Current Florida House Districts
## *Change in Population from 2010-2020*

| NAME | 2010 Pop | 2020 Pop | Change | % Change | Over/Under Ideal Pop | % O/U | NAME | 2010 Pop | 2020 Pop | Change | % Change | Over/Under Ideal Pop | % O/U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156,303 | 173,738 | 17,435 | 11.15% | -5,747 | -3.20% | 31 | 158,462 | 189,677 | 31,215 | 19.70% | 10,192 | 5.68% |
| 2 | 155,932 | 164,247 | 8,315 | 5.33% | -15,238 | -8.49% | 32 | 155,664 | 213,960 | 58,296 | 37.45% | 34,475 | 19.21% |
| 3 | 158,797 | 200,554 | 41,757 | 26.30% | 21,069 | 11.74% | 33 | 156,488 | 202,728 | 46,240 | 29.55% | 23,243 | 12.95% |
| 4 | 158,781 | 183,034 | 24,253 | 15.27% | 3,549 | 1.98% | 34 | 157,143 | 172,829 | 15,686 | 9.98% | -6,656 | -3.71% |
| 5 | 159,198 | 178,785 | 19,587 | 12.30% | -700 | -0.39% | 35 | 156,871 | 175,529 | 18,658 | 11.89% | -3,956 | -2.20% |
| 6 | 159,266 | 164,026 | 4,760 | 2.99% | -15,459 | -8.61% | 36 | 154,847 | 172,035 | 17,188 | 11.10% | -7,450 | -4.15% |
| 7 | 156,188 | 153,589 | -2,599 | -1.66% | -25,896 | -14.43% | 37 | 154,993 | 199,186 | 44,193 | 28.51% | 19,701 | 10.98% |
| 8 | 155,921 | 158,775 | 2,854 | 1.83% | -20,710 | -11.54% | 38 | 154,857 | 190,670 | 35,813 | 23.13% | 11,185 | 6.23% |
| 9 | 156,370 | 168,189 | 11,819 | 7.56% | -11,296 | -6.29% | 39 | 154,817 | 207,578 | 52,761 | 34.08% | 28,093 | 15.65% |
| 10 | 156,423 | 161,371 | 4,948 | 3.16% | -18,114 | -10.09% | 40 | 155,028 | 172,934 | 17,906 | 11.55% | -6,551 | -3.65% |
| 11 | 156,023 | 183,285 | 27,262 | 17.47% | 3,800 | 2.12% | 41 | 155,727 | 207,346 | 51,619 | 33.15% | 27,861 | 15.52% |
| 12 | 156,867 | 179,332 | 22,465 | 14.32% | -153 | -0.09% | 42 | 154,915 | 211,860 | 56,945 | 36.76% | 32,375 | 18.04% |
| 13 | 156,504 | 173,073 | 16,569 | 10.59% | -6,412 | -3.57% | 43 | 157,986 | 212,279 | 54,293 | 34.37% | 32,794 | 18.27% |
| 14 | 155,895 | 179,268 | 23,373 | 14.99% | -217 | -0.12% | 44 | 157,485 | 237,174 | 79,689 | 50.60% | 57,689 | 32.14% |
| 15 | 155,797 | 174,081 | 18,284 | 11.74% | -5,404 | -3.01% | 45 | 156,253 | 182,043 | 25,790 | 16.51% | 2,558 | 1.43% |
| 16 | 156,491 | 196,880 | 40,389 | 25.81% | 17,395 | 9.69% | 46 | 156,157 | 181,820 | 25,663 | 16.43% | 2,335 | 1.30% |
| 17 | 157,926 | 233,994 | 76,068 | 48.17% | 54,509 | 30.37% | 47 | 158,274 | 179,005 | 20,731 | 13.10% | -480 | -0.27% |
| 18 | 154,544 | 177,702 | 23,158 | 14.98% | -1,783 | -0.99% | 48 | 156,456 | 193,368 | 36,912 | 23.59% | 13,883 | 7.73% |
| 19 | 154,740 | 158,314 | 3,574 | 2.31% | -21,171 | -11.80% | 49 | 159,069 | 188,979 | 29,910 | 18.80% | 9,494 | 5.29% |
| 20 | 156,856 | 168,327 | 11,471 | 7.31% | -11,158 | -6.22% | 50 | 158,877 | 214,107 | 55,230 | 34.76% | 34,622 | 19.29% |
| 21 | 156,918 | 178,899 | 21,981 | 14.01% | -586 | -0.33% | 51 | 159,406 | 165,453 | 6,047 | 3.79% | -14,032 | -7.82% |
| 22 | 154,726 | 178,682 | 23,956 | 15.48% | -803 | -0.45% | 52 | 159,438 | 182,885 | 23,447 | 14.71% | 3,400 | 1.89% |
| 23 | 155,606 | 174,384 | 18,778 | 12.07% | -5,101 | -2.84% | 53 | 159,628 | 187,131 | 27,503 | 17.23% | 7,646 | 4.26% |
| 24 | 157,896 | 186,404 | 28,508 | 18.05% | 6,919 | 3.85% | 54 | 156,053 | 179,790 | 23,737 | 15.21% | 305 | 0.17% |
| 25 | 155,274 | 173,106 | 17,832 | 11.48% | -6,379 | -3.55% | 55 | 155,882 | 157,883 | 2,001 | 1.28% | -21,602 | -12.04% |
| 26 | 154,120 | 179,126 | 25,006 | 16.23% | -359 | -0.20% | 56 | 154,900 | 161,008 | 6,108 | 3.94% | -18,477 | -10.29% |
| 27 | 155,112 | 169,716 | 14,604 | 9.42% | -9,769 | -5.44% | 57 | 157,418 | 234,597 | 77,179 | 49.03% | 55,112 | 30.71% |
| 28 | 158,813 | 177,835 | 19,022 | 11.98% | -1,650 | -0.92% | 58 | 158,568 | 175,465 | 16,897 | 10.66% | -4,020 | -2.24% |
| 29 | 159,162 | 177,803 | 18,641 | 11.71% | -1,682 | -0.94% | 59 | 158,232 | 185,352 | 27,120 | 17.14% | 5,867 | 3.27% |
| 30 | 156,153 | 172,802 | 16,649 | 10.66% | -6,683 | -3.72% | 60 | 158,517 | 189,032 | 30,515 | 19.25% | 9,547 | 5.32% |

Over/Under calculations based on 2020 Ideal Population of 179,485 (assuming 120 HDs).

## Florida House Districts, cont'd
### Change in Population from 2010-2020

| NAME | 2010 Pop | 2020 Pop | Change | % Change | Over/Under Ideal Pop | % O/U | NAME | 2010 Pop | 2020 Pop | Change | % Change | Over/Under Ideal Pop | % O/U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 159,521 | 176,048 | 16,527 | 10.36% | -3,437 | -1.91% | 91 | 156,622 | 172,098 | 15,476 | 9.88% | -7,387 | -4.12% |
| 62 | 158,453 | 170,895 | 12,442 | 7.85% | -8,590 | -4.79% | 92 | 154,926 | 178,118 | 23,192 | 14.97% | -1,367 | -0.76% |
| 63 | 158,227 | 186,860 | 28,633 | 18.10% | 7,375 | 4.11% | 93 | 157,815 | 170,619 | 12,804 | 8.11% | -8,866 | -4.94% |
| 64 | 157,763 | 172,414 | 14,651 | 9.29% | -7,071 | -3.94% | 94 | 156,361 | 170,424 | 14,063 | 8.99% | -9,061 | -5.05% |
| 65 | 157,869 | 165,826 | 7,957 | 5.04% | -13,659 | -7.61% | 95 | 154,882 | 173,211 | 18,329 | 11.83% | -6,274 | -3.50% |
| 66 | 158,786 | 164,428 | 5,642 | 3.55% | -15,057 | -8.39% | 96 | 155,095 | 179,711 | 24,616 | 15.87% | 226 | 0.13% |
| 67 | 158,424 | 166,737 | 8,313 | 5.25% | -12,748 | -7.10% | 97 | 155,698 | 176,823 | 21,125 | 13.57% | -2,662 | -1.48% |
| 68 | 158,551 | 170,184 | 11,633 | 7.34% | -9,301 | -5.18% | 98 | 155,182 | 169,406 | 14,224 | 9.17% | -10,079 | -5.62% |
| 69 | 158,702 | 163,038 | 4,336 | 2.73% | -16,447 | -9.16% | 99 | 155,731 | 179,496 | 23,765 | 15.26% | 11 | 0.01% |
| 70 | 154,044 | 173,157 | 19,113 | 12.41% | -6,328 | -3.53% | 100 | 154,811 | 169,563 | 14,752 | 9.53% | -9,922 | -5.53% |
| 71 | 158,594 | 171,683 | 13,089 | 8.25% | -7,802 | -4.35% | 101 | 154,888 | 166,158 | 11,270 | 7.28% | -13,327 | -7.43% |
| 72 | 159,167 | 171,725 | 12,558 | 7.89% | -7,760 | -4.32% | 102 | 157,283 | 175,693 | 18,410 | 11.71% | -3,792 | -2.11% |
| 73 | 159,249 | 221,894 | 62,645 | 39.34% | 42,409 | 23.63% | 103 | 156,504 | 182,386 | 25,882 | 16.54% | 2,901 | 1.62% |
| 74 | 157,964 | 193,250 | 35,286 | 22.34% | 13,765 | 7.67% | 104 | 155,234 | 163,760 | 8,526 | 5.49% | -15,725 | -8.76% |
| 75 | 159,978 | 186,847 | 26,869 | 16.80% | 7,362 | 4.10% | 105 | 157,369 | 176,959 | 19,590 | 12.45% | -2,526 | -1.41% |
| 76 | 153,745 | 180,111 | 26,366 | 17.15% | 626 | 0.35% | 106 | 155,388 | 164,757 | 9,369 | 6.03% | -14,728 | -8.21% |
| 77 | 157,482 | 197,482 | 40,000 | 25.40% | 17,997 | 10.03% | 107 | 156,958 | 167,902 | 10,944 | 6.97% | -11,583 | -6.45% |
| 78 | 153,781 | 193,526 | 39,745 | 25.85% | 14,041 | 7.82% | 108 | 156,848 | 158,656 | 1,808 | 1.15% | -20,829 | -11.60% |
| 79 | 153,746 | 189,703 | 35,957 | 23.39% | 10,218 | 5.69% | 109 | 154,121 | 174,616 | 20,495 | 13.30% | -4,869 | -2.71% |
| 80 | 155,637 | 188,858 | 33,221 | 21.35% | 9,373 | 5.22% | 110 | 154,817 | 155,096 | 279 | 0.18% | -24,389 | -13.59% |
| 81 | 156,038 | 176,468 | 20,430 | 13.09% | -3,017 | -1.68% | 111 | 156,697 | 154,240 | -2,457 | -1.57% | -25,245 | -14.07% |
| 82 | 156,533 | 169,041 | 12,508 | 7.99% | -10,444 | -5.82% | 112 | 154,895 | 178,897 | 24,002 | 15.50% | -588 | -0.33% |
| 83 | 156,370 | 188,480 | 32,110 | 20.53% | 8,995 | 5.01% | 113 | 156,568 | 159,963 | 3,395 | 2.17% | -19,522 | -10.88% |
| 84 | 156,530 | 178,666 | 22,136 | 14.14% | -819 | -0.46% | 114 | 158,069 | 163,850 | 5,781 | 3.66% | -15,635 | -8.71% |
| 85 | 158,442 | 180,551 | 22,109 | 13.95% | 1,066 | 0.59% | 115 | 156,215 | 168,110 | 11,895 | 7.61% | -11,375 | -6.34% |
| 86 | 157,949 | 178,360 | 20,411 | 12.92% | -1,125 | -0.63% | 116 | 155,722 | 165,053 | 9,331 | 5.99% | -14,432 | -8.04% |
| 87 | 156,640 | 176,207 | 19,567 | 12.49% | -3,278 | -1.83% | 117 | 156,881 | 198,993 | 42,112 | 26.84% | 19,508 | 10.87% |
| 88 | 156,720 | 181,550 | 24,830 | 15.84% | 2,065 | 1.15% | 118 | 156,562 | 162,358 | 5,796 | 3.70% | -17,127 | -9.54% |
| 89 | 155,172 | 178,167 | 22,995 | 14.82% | -1,318 | -0.73% | 119 | 156,170 | 165,661 | 9,491 | 6.08% | -13,824 | -7.70% |
| 90 | 154,984 | 175,380 | 20,396 | 13.16% | -4,105 | -2.29% | 120 | 154,924 | 185,050 | 30,126 | 19.45% | 5,565 | 3.10% |

Over/Under calculations based on 2020 Ideal Population of 179,485 (assuming 120 HDs).




**State Legislative Redistricting Subcommittee**
Rep. Cord Byrd, Chair
Redistricting Committee Staff
850-717-5234
RedistrictingCommittee@myfloridahouse.gov
www.FloridaRedistricting.gov



# State House Workshop Option A

H000H8005

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## STATEWIDE SNAPSHOT

| | | | | |
|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. |
| Ideal District Population: | 179,485 | Counties Split: | 30 | 0.44 |
| Mean Deviation: | 2,671 | 1.49% | Counties Kept Whole: | 37 | Convex Hull Avg. |
| Max Deviation: | 4,619 | 2.57% | Total Cities: | 412 | 0.82 |
| Min Deviation: | -4,269 | -2.38% | Cities Split: | 76 | Polsby Popper Avg. |
| Overall Deviation Range: | 8,888 | 4.95% | Cities Kept Whole: | 336 | 0.45 |

## DISTRICT BREAKDOWN

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 1 | 183,761 | 4,276 | 2.38 | 21.22 | 5.49 | 0.35 | 0.62 | 0.22 | 31 | 180,100 | 615 | 0.34 | 9.58 | 8.08 | 0.59 | 0.85 | 0.43 |
| 2 | 176,543 | -2,942 | -1.64 | 16.58 | 5.91 | 0.41 | 0.83 | 0.44 | 32 | 179,283 | -202 | -0.11 | 5.14 | 9.08 | 0.52 | 0.89 | 0.59 |
| 3 | 177,532 | -1,953 | -1.09 | 7.72 | 5.44 | 0.53 | 0.82 | 0.40 | 33 | 180,483 | 998 | 0.56 | 16.2 | 13.97 | 0.48 | 0.83 | 0.49 |
| 4 | 183,737 | 4,252 | 2.37 | 11.2 | 9.71 | 0.53 | 0.93 | 0.61 | 34 | 178,835 | -650 | -0.36 | 7.19 | 10.03 | 0.55 | 0.91 | 0.59 |
| 5 | 181,243 | 1,758 | 0.98 | 12.93 | 5.06 | 0.52 | 0.82 | 0.41 | 35 | 175,389 | -4,096 | -2.28 | 12.56 | 33.06 | 0.42 | 0.82 | 0.26 |
| 6 | 175,216 | -4,269 | -2.38 | 10.62 | 6.85 | 0.33 | 0.80 | 0.45 | 36 | 175,239 | -4,246 | -2.37 | 16.46 | 19.28 | 0.33 | 0.71 | 0.29 |
| 7 | 182,707 | 3,222 | 1.80 | 15.42 | 6.41 | 0.52 | 0.86 | 0.35 | 37 | 175,252 | -4,233 | -2.36 | 11.56 | 26.18 | 0.45 | 0.85 | 0.47 |
| 8 | 175,598 | -3,887 | -2.17 | 50.02 | 8.72 | 0.39 | 0.74 | 0.25 | 38 | 175,617 | -3,868 | -2.16 | 12.35 | 23.98 | 0.33 | 0.73 | 0.34 |
| 9 | 182,837 | 3,352 | 1.87 | 18.09 | 6.12 | 0.52 | 0.90 | 0.48 | 39 | 175,391 | -4,094 | -2.28 | 18.14 | 22.52 | 0.48 | 0.91 | 0.56 |
| 10 | 179,040 | -445 | -0.25 | 14.66 | 5.07 | 0.52 | 0.83 | 0.33 | 40 | 176,539 | -2,946 | -1.64 | 50.43 | 19.6 | 0.45 | 0.79 | 0.41 |
| 11 | 181,612 | 2,127 | 1.19 | 14.94 | 10.35 | 0.39 | 0.85 | 0.44 | 41 | 177,264 | -2,221 | -1.24 | 43.61 | 30.01 | 0.56 | 0.89 | 0.56 |
| 12 | 178,407 | -1,078 | -0.60 | 22.33 | 11.46 | 0.53 | 0.73 | 0.44 | 42 | 178,731 | -754 | -0.42 | 7.97 | 17.82 | 0.35 | 0.81 | 0.30 |
| 13 | 182,192 | 2,707 | 1.51 | 50.1 | 7.44 | 0.45 | 0.90 | 0.57 | 43 | 175,629 | -3,856 | -2.15 | 12.82 | 57.69 | 0.55 | 0.72 | 0.37 |
| 14 | 181,653 | 2,168 | 1.21 | 54.17 | 8.02 | 0.51 | 0.80 | 0.37 | 44 | 175,971 | -3,514 | -1.96 | 12.14 | 51.16 | 0.41 | 0.88 | 0.52 |
| 15 | 182,681 | 3,196 | 1.78 | 8.66 | 5.79 | 0.38 | 0.61 | 0.20 | 45 | 176,679 | -2,806 | -1.56 | 8.49 | 19.06 | 0.67 | 0.97 | 0.76 |
| 16 | 182,053 | 2,568 | 1.43 | 16.51 | 12.86 | 0.37 | 0.70 | 0.42 | 46 | 176,428 | -3,057 | -1.70 | 11.73 | 57.49 | 0.30 | 0.89 | 0.38 |
| 17 | 178,933 | -552 | -0.31 | 14.66 | 13.13 | 0.41 | 0.86 | 0.51 | 47 | 175,291 | -4,194 | -2.34 | 15.33 | 52.21 | 0.43 | 0.78 | 0.30 |
| 18 | 180,849 | 1,364 | 0.76 | 4.45 | 7.66 | 0.55 | 0.80 | 0.43 | 48 | 182,627 | 3,142 | 1.75 | 14.4 | 34.56 | 0.26 | 0.65 | 0.20 |
| 19 | 178,949 | -536 | -0.30 | 9.17 | 8.11 | 0.35 | 0.73 | 0.37 | 49 | 182,290 | 2,805 | 1.56 | 13.75 | 19.21 | 0.42 | 0.90 | 0.36 |
| 20 | 177,262 | -2,223 | -1.24 | 11 | 8.75 | 0.40 | 0.83 | 0.42 | 50 | 178,747 | -738 | -0.41 | 15.53 | 18.88 | 0.43 | 0.86 | 0.38 |
| 21 | 182,442 | 2,957 | 1.65 | 28.62 | 12.23 | 0.31 | 0.61 | 0.18 | 51 | 181,382 | 1,897 | 1.06 | 16.47 | 19.24 | 0.48 | 0.84 | 0.48 |
| 22 | 183,691 | 4,206 | 2.34 | 7.89 | 9.6 | 0.54 | 0.80 | 0.34 | 52 | 176,585 | -2,900 | -1.62 | 7.45 | 7.75 | 0.43 | 0.82 | 0.43 |
| 23 | 175,229 | -4,256 | -2.37 | 3.23 | 5.71 | 0.37 | 0.70 | 0.34 | 53 | 176,554 | -2,931 | -1.63 | 5.79 | 13.48 | 0.46 | 0.92 | 0.56 |
| 24 | 178,971 | -514 | -0.29 | 9.85 | 15.58 | 0.30 | 0.82 | 0.39 | 54 | 178,064 | -1,421 | -0.79 | 9.8 | 17.8 | 0.50 | 0.93 | 0.61 |
| 25 | 176,635 | -2,850 | -1.59 | 11.31 | 20.52 | 0.50 | 0.95 | 0.56 | 55 | 177,793 | -1,692 | -0.94 | 4.59 | 11.9 | 0.48 | 0.86 | 0.57 |
| 26 | 175,725 | -3,760 | -2.09 | 11.27 | 10.47 | 0.48 | 0.83 | 0.43 | 56 | 177,162 | -2,323 | -1.29 | 5.1 | 12.76 | 0.47 | 0.92 | 0.64 |
| 27 | 177,176 | -2,309 | -1.29 | 7.24 | 13.01 | 0.54 | 0.85 | 0.44 | 57 | 175,448 | -4,037 | -2.25 | 3.4 | 7.48 | 0.49 | 0.96 | 0.65 |
| 28 | 176,161 | -3,324 | -1.85 | 16.91 | 6.92 | 0.55 | 0.78 | 0.42 | 58 | 176,548 | -2,937 | -1.64 | 8.67 | 12.19 | 0.46 | 0.91 | 0.54 |
| 29 | 177,769 | -1,716 | -0.96 | 11.59 | 24.56 | 0.53 | 0.75 | 0.36 | 59 | 175,905 | -3,580 | -1.99 | 8.02 | 12.17 | 0.49 | 0.79 | 0.52 |
| 30 | 175,461 | -4,024 | -2.24 | 6.15 | 5.21 | 0.43 | 0.90 | 0.41 | 60 | 175,595 | -3,890 | -2.17 | 7.02 | 10.2 | 0.45 | 0.85 | 0.54 |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

| DISTRICT BREAKDOWN | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 61 | 178,783 | -702 | -0.39 | 3.9 | 6.14 | 0.49 | 0.89 | 0.56 | 91 | 180,714 | 1,229 | 0.68 | 6.08 | 14.65 | 0.50 | 0.92 | 0.60 |
| 62 | 175,628 | -3,857 | -2.15 | 42.43 | 20 | 0.18 | 0.59 | 0.20 | 92 | 179,284 | -201 | -0.11 | 7.5 | 12.67 | 0.30 | 0.75 | 0.38 |
| 63 | 175,454 | -4,031 | -2.25 | 42.66 | 26.42 | 0.50 | 0.88 | 0.61 | 93 | 180,537 | 1,052 | 0.59 | 15.33 | 24.97 | 0.45 | 0.88 | 0.51 |
| 64 | 175,723 | -3,762 | -2.10 | 11.73 | 56.66 | 0.58 | 0.86 | 0.58 | 94 | 179,107 | -378 | -0.21 | 20.41 | 20.16 | 0.60 | 0.93 | 0.54 |
| 65 | 176,895 | -2,590 | -1.44 | 7.39 | 17.79 | 0.33 | 0.69 | 0.38 | 95 | 179,771 | 286 | 0.16 | 17.99 | 22.45 | 0.41 | 0.89 | 0.58 |
| 66 | 176,561 | -2,924 | -1.63 | 8.12 | 23.99 | 0.48 | 0.90 | 0.61 | 96 | 179,632 | 147 | 0.08 | 22.22 | 31.48 | 0.35 | 0.93 | 0.48 |
| 67 | 176,599 | -2,886 | -1.61 | 15.92 | 18.94 | 0.51 | 0.90 | 0.62 | 97 | 181,031 | 1,546 | 0.86 | 56.43 | 22.3 | 0.51 | 0.80 | 0.49 |
| 68 | 176,564 | -2,921 | -1.63 | 13.42 | 26.28 | 0.55 | 0.93 | 0.65 | 98 | 183,821 | 4,336 | 2.42 | 38.81 | 23.97 | 0.33 | 0.66 | 0.38 |
| 69 | 175,419 | -4,066 | -2.27 | 16.34 | 24.47 | 0.52 | 0.81 | 0.53 | 99 | 183,192 | 3,707 | 2.07 | 56.75 | 17.42 | 0.46 | 0.78 | 0.42 |
| 70 | 175,930 | -3,555 | -1.98 | 14.26 | 18.51 | 0.33 | 0.82 | 0.42 | 100 | 183,602 | 4,117 | 2.29 | 7.86 | 17.3 | 0.36 | 0.82 | 0.40 |
| 71 | 175,587 | -3,898 | -2.17 | 8.99 | 18.5 | 0.51 | 0.93 | 0.63 | 101 | 184,029 | 4,544 | 2.53 | 10.77 | 37.13 | 0.51 | 0.78 | 0.40 |
| 72 | 175,940 | -3,545 | -1.98 | 6.7 | 11.31 | 0.48 | 0.81 | 0.54 | 102 | 181,099 | 1,614 | 0.90 | 13.46 | 34.37 | 0.52 | 0.82 | 0.47 |
| 73 | 182,583 | 3,098 | 1.73 | 6.19 | 12.34 | 0.26 | 0.77 | 0.40 | 103 | 183,608 | 4,123 | 2.30 | 12.89 | 52.08 | 0.38 | 0.91 | 0.54 |
| 74 | 182,054 | 2,569 | 1.43 | 1.36 | 4.44 | 0.42 | 0.81 | 0.50 | 104 | 176,838 | -2,647 | -1.47 | 42.92 | 43.17 | 0.33 | 0.84 | 0.43 |
| 75 | 183,015 | 3,530 | 1.97 | 5.48 | 7.63 | 0.50 | 0.81 | 0.56 | 105 | 178,010 | -1,475 | -0.82 | 41.18 | 35.88 | 0.43 | 0.84 | 0.57 |
| 76 | 183,638 | 4,153 | 2.31 | 7.64 | 14.83 | 0.51 | 0.94 | 0.63 | 106 | 181,907 | 2,422 | 1.35 | 4.78 | 46.5 | 0.39 | 0.86 | 0.40 |
| 77 | 183,519 | 4,034 | 2.25 | 7.23 | 20.37 | 0.32 | 0.73 | 0.35 | 107 | 184,104 | 4,619 | 2.57 | 52.37 | 33.15 | 0.53 | 0.80 | 0.49 |
| 78 | 183,620 | 4,135 | 2.30 | 15.96 | 22.95 | 0.57 | 0.88 | 0.57 | 108 | 179,724 | 239 | 0.13 | 51.89 | 43.25 | 0.38 | 0.72 | 0.36 |
| 79 | 183,598 | 4,113 | 2.29 | 5.03 | 22.04 | 0.56 | 0.94 | 0.69 | 109 | 181,737 | 2,252 | 1.25 | 6.46 | 88.92 | 0.44 | 0.74 | 0.42 |
| 80 | 182,951 | 3,466 | 1.93 | 1.55 | 10.2 | 0.34 | 0.77 | 0.39 | 110 | 182,602 | 3,117 | 1.74 | 2.94 | 92.24 | 0.43 | 0.91 | 0.54 |
| 81 | 182,510 | 3,025 | 1.69 | 4.29 | 15.37 | 0.45 | 0.90 | 0.62 | 111 | 181,389 | 1,904 | 1.06 | 3.56 | 93.92 | 0.43 | 0.79 | 0.42 |
| 82 | 183,534 | 4,049 | 2.26 | 10.12 | 43.96 | 0.47 | 0.88 | 0.55 | 112 | 181,315 | 1,830 | 1.02 | 38 | 55.22 | 0.53 | 0.81 | 0.49 |
| 83 | 178,332 | -1,153 | -0.64 | 9.83 | 21.09 | 0.53 | 0.84 | 0.57 | 113 | 183,473 | 3,988 | 2.22 | 4.53 | 71.71 | 0.55 | 0.75 | 0.38 |
| 84 | 183,415 | 3,930 | 2.19 | 20.51 | 16.09 | 0.50 | 0.88 | 0.60 | 114 | 181,959 | 2,474 | 1.38 | 5.79 | 75 | 0.35 | 0.73 | 0.36 |
| 85 | 180,065 | 580 | 0.32 | 15.94 | 17.38 | 0.56 | 0.95 | 0.69 | 115 | 182,264 | 2,779 | 1.55 | 6.86 | 65.66 | 0.28 | 0.74 | 0.30 |
| 86 | 181,279 | 1,794 | 1.00 | 4.92 | 13.94 | 0.31 | 0.77 | 0.41 | 116 | 182,448 | 2,963 | 1.65 | 3.04 | 88.26 | 0.38 | 0.88 | 0.51 |
| 87 | 180,861 | 1,376 | 0.77 | 7.45 | 14.78 | 0.26 | 0.75 | 0.27 | 117 | 182,783 | 3,298 | 1.84 | 30.16 | 65.69 | 0.16 | 0.43 | 0.15 |
| 88 | 176,458 | -3,027 | -1.69 | 50.1 | 23.97 | 0.32 | 0.59 | 0.12 | 118 | 181,669 | 2,184 | 1.22 | 4.5 | 83.24 | 0.42 | 0.78 | 0.47 |
| 89 | 178,689 | -796 | -0.44 | 16.61 | 51.56 | 0.55 | 0.87 | 0.47 | 119 | 183,989 | 4,504 | 2.51 | 6.9 | 84.68 | 0.34 | 0.79 | 0.40 |
| 90 | 179,439 | -46 | -0.03 | 24.05 | 13.29 | 0.61 | 0.91 | 0.60 | 120 | 183,020 | 3,535 | 1.97 | 10.52 | 44.39 | 0.21 | 0.55 | 0.21 |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Alachua** | **278,468** | |
| 21 | 155,556 | 55.86% |
| 22 | 122,912 | 44.14% |
| | | |
| **Baker** | **28,259** | |
| 10 | 28,259 | 100.00% |
| | | |
| **Bay** | **175,216** | |
| 6 | 175,216 | 100.00% |
| | | |
| **Bradford** | **28,303** | |
| 10 | 28,303 | 100.00% |
| | | |
| **Brevard** | **606,612** | |
| 30 | 47,699 | 7.86% |
| 31 | 180,100 | 29.69% |
| 32 | 179,283 | 29.55% |
| 33 | 180,483 | 29.75% |
| 34 | 19,047 | 3.14% |
| | | |
| **Broward** | **1,944,375** | |
| 95 | 179,771 | 9.25% |
| 96 | 179,632 | 9.24% |
| 97 | 181,031 | 9.31% |
| 98 | 183,821 | 9.45% |
| 99 | 183,192 | 9.42% |
| 100 | 183,602 | 9.44% |
| 101 | 184,029 | 9.46% |
| 102 | 181,099 | 9.31% |
| 103 | 183,608 | 9.44% |
| 104 | 158,930 | 8.17% |
| 105 | 145,660 | 7.49% |
| | | |
| **Calhoun** | **13,648** | |
| 5 | 13,648 | 100.00% |
| | | |
| **Charlotte** | **186,847** | |
| 75 | 113,646 | 60.82% |
| 76 | 73,201 | 39.18% |
| | | |
| **Citrus** | **153,843** | |
| 23 | 153,843 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Clay** | **218,245** | |
| 10 | 36,633 | 16.79% |
| 11 | 181,612 | 83.21% |
| | | |
| **Collier** | **375,752** | |
| 80 | 49,327 | 13.13% |
| 81 | 182,510 | 48.57% |
| 82 | 143,915 | 38.30% |
| | | |
| **Columbia** | **69,698** | |
| 10 | 69,698 | 100.00% |
| | | |
| **DeSoto** | **33,976** | |
| 76 | 33,976 | 100.00% |
| | | |
| **Dixie** | **16,759** | |
| 9 | 16,759 | 100.00% |
| | | |
| **Duval** | **995,567** | |
| 12 | 178,407 | 17.92% |
| 13 | 182,192 | 18.30% |
| 14 | 181,653 | 18.25% |
| 15 | 92,329 | 9.27% |
| 16 | 182,053 | 18.29% |
| 17 | 178,933 | 17.97% |
| | | |
| **Escambia** | **321,905** | |
| 1 | 183,761 | 57.09% |
| 2 | 138,144 | 42.91% |
| | | |
| **Flagler** | **115,378** | |
| 19 | 115,378 | 100.00% |
| | | |
| **Franklin** | **12,451** | |
| 7 | 12,451 | 100.00% |
| | | |
| **Gadsden** | **43,826** | |
| 8 | 43,826 | 100.00% |
| | | |
| **Gilchrist** | **17,864** | |
| 22 | 17,864 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Glades** | **12,126** | |
| 83 | 12,126 | 100.00% |
| | | |
| **Gulf** | **14,192** | |
| 7 | 14,192 | 100.00% |
| | | |
| **Hamilton** | **14,004** | |
| 9 | 14,004 | 100.00% |
| | | |
| **Hardee** | **25,327** | |
| 83 | 25,327 | 100.00% |
| | | |
| **Hendry** | **39,619** | |
| 82 | 39,619 | 100.00% |
| | | |
| **Hernando** | **194,515** | |
| 52 | 17,961 | 9.23% |
| 53 | 176,554 | 90.77% |
| | | |
| **Highlands** | **101,235** | |
| 83 | 101,235 | 100.00% |
| | | |
| **Hillsborough** | **1,459,762** | |
| 51 | - | 0.00% |
| 62 | 98,800 | 6.77% |
| 63 | 175,454 | 12.02% |
| 64 | 175,723 | 12.04% |
| 65 | 176,895 | 12.12% |
| 66 | 176,561 | 12.10% |
| 67 | 176,599 | 12.10% |
| 68 | 176,564 | 12.10% |
| 69 | 174,296 | 11.94% |
| 70 | 128,870 | 8.83% |
| | | |
| **Holmes** | **19,653** | |
| 5 | 19,653 | 100.00% |
| | | |
| **Indian River** | **159,788** | |
| 34 | 159,788 | 100.00% |
| | | |
| **Jackson** | **47,319** | |
| 5 | 47,319 | 100.00% |
| | | |
| **Jefferson** | **14,510** | |
| 9 | 14,510 | 100.00% |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Lafayette** | **8,226** | |
| 9 | 8,226 | 100.00% |
| | | |
| **Lake** | **383,956** | |
| 25 | 176,635 | 46.00% |
| 26 | 175,725 | 45.77% |
| 27 | 31,596 | 8.23% |
| | | |
| **Lee** | **760,822** | |
| 76 | 76,461 | 10.05% |
| 77 | 183,519 | 24.12% |
| 78 | 183,620 | 24.13% |
| 79 | 183,598 | 24.13% |
| 80 | 133,624 | 17.56% |
| | | |
| **Leon** | **292,198** | |
| 7 | 114,326 | 39.13% |
| 8 | 131,772 | 45.10% |
| 9 | 46,100 | 15.78% |
| | | |
| **Levy** | **42,915** | |
| 22 | 42,915 | 100.00% |
| | | |
| **Liberty** | **7,974** | |
| 7 | 7,974 | 100.00% |
| | | |
| **Madison** | **17,968** | |
| 9 | 17,968 | 100.00% |
| | | |
| **Manatee** | **399,710** | |
| 69 | 1,123 | 0.28% |
| 70 | 47,060 | 11.77% |
| 71 | 175,587 | 43.93% |
| 72 | 175,940 | 44.02% |
| | | |
| **Marion** | **375,908** | |
| 20 | 74,936 | 19.93% |
| 21 | 26,886 | 7.15% |
| 23 | 21,386 | 5.69% |
| 24 | 178,971 | 47.61% |
| 27 | 73,729 | 19.61% |
| | | |
| **Martin** | **158,431** | |
| 85 | 34,254 | 21.62% |
| 86 | 124,177 | 78.38% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Miami-Dade** | **2,701,767** | |
| 104 | 17,908 | 0.66% |
| 105 | 32,350 | 1.20% |
| 106 | 181,907 | 6.73% |
| 107 | 184,104 | 6.81% |
| 108 | 179,724 | 6.65% |
| 109 | 181,737 | 6.73% |
| 110 | 182,602 | 6.76% |
| 111 | 181,389 | 6.71% |
| 112 | 181,315 | 6.71% |
| 113 | 183,473 | 6.79% |
| 114 | 181,959 | 6.73% |
| 115 | 182,264 | 6.75% |
| 116 | 182,448 | 6.75% |
| 117 | 182,783 | 6.77% |
| 118 | 181,669 | 6.72% |
| 119 | 183,989 | 6.81% |
| 120 | 100,146 | 3.71% |
| | | |
| **Monroe** | **82,874** | |
| 120 | 82,874 | 100.00% |
| | | |
| **Nassau** | **90,352** | |
| 15 | 90,352 | 100.00% |
| | | |
| **Okaloosa** | **211,668** | |
| 3 | 27,931 | 13.20% |
| 4 | 183,737 | 86.80% |
| | | |
| **Okeechobee** | **39,644** | |
| 83 | 39,644 | 100.00% |
| | | |
| **Orange** | **1,429,908** | |
| 35 | 138,452 | 9.68% |
| 37 | 103,728 | 7.25% |
| 39 | 126,915 | 8.88% |
| 40 | 176,539 | 12.35% |
| 41 | 177,264 | 12.40% |
| 42 | 178,731 | 12.50% |
| 43 | 175,629 | 12.28% |
| 44 | 175,971 | 12.31% |
| 45 | 176,679 | 12.36% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Osceola** | **388,656** | |
| 35 | 36,937 | 9.50% |
| 46 | 176,428 | 45.39% |
| 47 | 175,291 | 45.10% |
| | | |
| **Palm Beach** | **1,492,191** | |
| 86 | 57,102 | 3.83% |
| 87 | 180,861 | 12.12% |
| 88 | 176,458 | 11.83% |
| 89 | 178,689 | 11.97% |
| 90 | 179,439 | 12.03% |
| 91 | 180,714 | 12.11% |
| 92 | 179,284 | 12.01% |
| 93 | 180,537 | 12.10% |
| 94 | 179,107 | 12.00% |
| | | |
| **Pasco** | **561,891** | |
| 52 | 28,872 | 5.14% |
| 54 | 178,064 | 31.69% |
| 55 | 177,793 | 31.64% |
| 56 | 177,162 | 31.53% |
| | | |
| **Pinellas** | **959,107** | |
| 57 | 175,448 | 18.29% |
| 58 | 176,548 | 18.41% |
| 59 | 175,905 | 18.34% |
| 60 | 175,595 | 18.31% |
| 61 | 178,783 | 18.64% |
| 62 | 76,828 | 8.01% |
| 66 | - | 0.00% |
| | | |
| **Polk** | **725,046** | |
| 48 | 182,627 | 25.19% |
| 49 | 182,290 | 25.14% |
| 50 | 178,747 | 24.65% |
| 51 | 181,382 | 25.02% |
| 68 | - | 0.00% |
| | | |
| **Putnam** | **73,321** | |
| 20 | 73,321 | 100.00% |
| | | |
| **Santa Rosa** | **188,000** | |
| 2 | 38,399 | 20.43% |
| 3 | 149,601 | 79.58% |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Sarasota** | **434,006** | |
| 73 | 182,583 | 42.07% |
| 74 | 182,054 | 41.95% |
| 75 | 69,369 | 15.98% |
| | | |
| **Seminole** | **470,856** | |
| 36 | 175,239 | 37.22% |
| 37 | 71,524 | 15.19% |
| 38 | 175,617 | 37.30% |
| 39 | 48,476 | 10.30% |
| | | |
| **St. Johns** | **273,425** | |
| 18 | 180,849 | 66.14% |
| 19 | 63,571 | 23.25% |
| 20 | 29,005 | 10.61% |
| | | |
| **St. Lucie** | **329,226** | |
| 84 | 183,415 | 55.71% |
| 85 | 145,811 | 44.29% |
| | | |
| **Sumter** | **129,752** | |
| 52 | 129,752 | 100.00% |
| | | |
| **Suwannee** | **43,474** | |
| 9 | 43,474 | 100.00% |
| | | |
| **Taylor** | **21,796** | |
| 9 | 21,796 | 100.00% |
| | | |
| **Union** | **16,147** | |
| 10 | 16,147 | 100.00% |
| | | |
| **Volusia** | **553,543** | |
| 27 | 71,851 | 12.98% |
| 28 | 176,161 | 31.82% |
| 29 | 177,769 | 32.11% |
| 30 | 127,762 | 23.08% |
| | | |
| **Wakulla** | **33,764** | |
| 7 | 33,764 | 100.00% |
| | | |
| **Walton** | **75,305** | |
| 5 | 75,305 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Washington** | **25,318** | |
| 5 | 25,318 | 100.00% |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Alachua** | **10,574** | |
| 21 | 5,077 | 48.01% |
| 22 | 5,497 | 51.99% |
| | | |
| **Bradenton** | **55,698** | |
| 71 | 36,329 | 65.22% |
| 72 | 19,369 | 34.78% |
| | | |
| **Cape Coral** | **194,016** | |
| 77 | 14,196 | 7.32% |
| 79 | 162,721 | 83.87% |
| 80 | 17,099 | 8.81% |
| | | |
| **Clearwater** | **117,292** | |
| 57 | 7,905 | 6.74% |
| 58 | 82,282 | 70.15% |
| 59 | 27,105 | 23.11% |
| | | |
| **Coconut Creek** | **57,833** | |
| 95 | 32,237 | 55.74% |
| 98 | 25,596 | 44.26% |
| | | |
| **Coral Gables** | **49,248** | |
| 111 | 563 | 1.14% |
| 114 | 48,685 | 98.86% |
| | | |
| **Coral Springs** | **134,394** | |
| 95 | 64,144 | 47.73% |
| 96 | 70,250 | 52.27% |
| | | |
| **Dania Beach** | **31,723** | |
| 101 | 24,753 | 78.03% |
| 105 | 6,970 | 21.97% |
| | | |
| **Davie** | **105,691** | |
| 96 | - | 0.00% |
| 101 | 27,612 | 26.13% |
| 102 | 71,695 | 67.83% |
| 103 | 6,384 | 6.04% |
| | | |
| **Deerfield Beach** | **86,859** | |
| 95 | 48,127 | 55.41% |
| 98 | 30,684 | 35.33% |
| 100 | 8,048 | 9.27% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Doral** | **75,874** | |
| 110 | 40,671 | 53.60% |
| 116 | 35,203 | 46.40% |
| | | |
| **Dunedin** | **36,068** | |
| 57 | 22,213 | 61.59% |
| 58 | 13,855 | 38.41% |
| | | |
| **Edgewood** | **2,685** | |
| 41 | 1,499 | 55.83% |
| 42 | 1,186 | 44.17% |
| | | |
| **Estero** | **36,939** | |
| 77 | - | 0.00% |
| 80 | 36,939 | 100.00% |
| | | |
| **Flagler Beach** | **5,160** | |
| 19 | 5,088 | 98.60% |
| 28 | 72 | 1.40% |
| | | |
| **Fort Lauderdale** | **182,760** | |
| 99 | 61,650 | 33.73% |
| 100 | 92,792 | 50.77% |
| 101 | 28,307 | 15.49% |
| 102 | 11 | 0.01% |
| | | |
| **Gainesville** | **141,085** | |
| 21 | 91,086 | 64.56% |
| 22 | 49,999 | 35.44% |
| | | |
| **Greenacres** | **43,990** | |
| 89 | 19,015 | 43.23% |
| 93 | 24,975 | 56.77% |
| | | |
| **Hallandale Beach** | **41,217** | |
| 101 | 24,134 | 58.55% |
| 105 | 17,083 | 41.45% |
| | | |
| **Hialeah** | **223,109** | |
| 109 | 57,523 | 25.78% |
| 110 | 55,305 | 24.79% |
| 111 | 110,281 | 49.43% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **High Springs** | **6,215** | |
| 21 | 3,908 | 62.88% |
| 22 | 2,307 | 37.12% |
| | | |
| **Hollywood** | **153,067** | |
| 101 | 63,742 | 41.64% |
| 104 | 6,810 | 4.45% |
| 105 | 82,515 | 53.91% |
| | | |
| **Homestead** | **80,737** | |
| 117 | 23,774 | 29.45% |
| 120 | 56,963 | 70.55% |
| | | |
| **Jacksonville** | **949,611** | |
| 12 | 178,407 | 18.79% |
| 13 | 180,796 | 19.04% |
| 14 | 181,653 | 19.13% |
| 15 | 47,769 | 5.03% |
| 16 | 182,053 | 19.17% |
| 17 | 178,933 | 18.84% |
| | | |
| **Jupiter** | **61,047** | |
| 86 | 39,624 | 64.91% |
| 87 | 19,861 | 32.53% |
| 94 | 1,562 | 2.56% |
| | | |
| **Kenneth City** | **5,047** | |
| 60 | 4,828 | 95.66% |
| 61 | 219 | 4.34% |
| | | |
| **Lake Park** | **9,047** | |
| 87 | 1,266 | 13.99% |
| 88 | 7,781 | 86.01% |
| | | |
| **Lake Worth Beach** | **42,219** | |
| 87 | 14,074 | 33.34% |
| 89 | 28,145 | 66.66% |
| | | |
| **Largo** | **82,485** | |
| 58 | 41,602 | 50.44% |
| 59 | 26,469 | 32.09% |
| 61 | 14,414 | 17.47% |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Lauderdale Lakes** | **35,954** | |
| 97 | 4,369 | 12.15% |
| 99 | 31,585 | 87.85% |
| | | |
| **Lauderhill** | **74,482** | |
| 97 | 63,959 | 85.87% |
| 99 | 10,523 | 14.13% |
| | | |
| **Leesburg** | **27,000** | |
| 25 | 3,671 | 13.60% |
| 26 | 23,329 | 86.40% |
| | | |
| **Longboat Key** | **7,505** | |
| 71 | 2,746 | 36.59% |
| 73 | 4,759 | 63.41% |
| | | |
| **Longwood** | **15,087** | |
| 36 | 12,630 | 83.71% |
| 38 | 2,457 | 16.29% |
| | | |
| **Maitland** | **19,543** | |
| 40 | - | 0.00% |
| 42 | 19,543 | 100.00% |
| | | |
| **Melbourne** | **84,678** | |
| 32 | 62,911 | 74.29% |
| 33 | 21,767 | 25.71% |
| | | |
| **Miami** | **442,241** | |
| 106 | - | 0.00% |
| 108 | 14,756 | 3.34% |
| 111 | 52,686 | 11.91% |
| 112 | 137,066 | 30.99% |
| 113 | 168,627 | 38.13% |
| 114 | 69,106 | 15.63% |
| | | |
| **Miami Gardens** | **111,640** | |
| 104 | 17,908 | 16.04% |
| 105 | 14,366 | 12.87% |
| 107 | 34,596 | 30.99% |
| 108 | 44,770 | 40.10% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Miramar** | **134,721** | |
| 103 | 17,036 | 12.65% |
| 104 | 100,099 | 74.30% |
| 105 | 17,586 | 13.05% |
| | | |
| **North Lauderdale** | **44,794** | |
| 97 | 20,054 | 44.77% |
| 98 | 15,537 | 34.69% |
| 99 | 9,203 | 20.55% |
| | | |
| **North Miami** | **60,191** | |
| 106 | 8,530 | 14.17% |
| 107 | 36,051 | 59.89% |
| 108 | 15,610 | 25.93% |
| | | |
| **North Port** | **74,793** | |
| 74 | 10,119 | 13.53% |
| 75 | 64,674 | 86.47% |
| | | |
| **Oakland** | **3,516** | |
| 39 | 1,695 | 48.21% |
| 45 | 1,821 | 51.79% |
| | | |
| **Oakland Park** | **44,229** | |
| 99 | 22,913 | 51.81% |
| 100 | 21,316 | 48.19% |
| | | |
| **Ocala** | **63,591** | |
| 20 | 33,337 | 52.42% |
| 21 | 10,726 | 16.87% |
| 24 | 17,597 | 27.67% |
| 27 | 1,931 | 3.04% |
| | | |
| **Ocoee** | **47,295** | |
| 39 | 5,441 | 11.50% |
| 40 | 34,168 | 72.24% |
| 45 | 7,686 | 16.25% |
| | | |
| **Oldsmar** | **14,898** | |
| 57 | 11,466 | 76.96% |
| 59 | 3,432 | 23.04% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Orlando** | **307,573** | |
| 35 | 612 | 0.20% |
| 40 | 21,057 | 6.85% |
| 41 | 99,891 | 32.48% |
| 42 | 87,015 | 28.29% |
| 43 | 71,321 | 23.19% |
| 44 | 19,683 | 6.40% |
| 45 | 7,994 | 2.60% |
| | | |
| **Oviedo** | **40,059** | |
| 36 | 8,815 | 22.01% |
| 37 | 26,962 | 67.31% |
| 38 | 4,282 | 10.69% |
| | | |
| **Palm Bay** | **119,760** | |
| 33 | 119,011 | 99.37% |
| 34 | 749 | 0.63% |
| | | |
| **Palm Beach Gardens** | **59,182** | |
| 87 | 42,749 | 72.23% |
| 88 | 272 | 0.46% |
| 94 | 16,161 | 27.31% |
| | | |
| **Pembroke Pines** | **171,178** | |
| 101 | 6,124 | 3.58% |
| 102 | 30,352 | 17.73% |
| 103 | 82,565 | 48.23% |
| 104 | 52,021 | 30.39% |
| 105 | 116 | 0.07% |
| | | |
| **Pinellas Park** | **53,093** | |
| 59 | 41,556 | 78.27% |
| 60 | 10,576 | 19.92% |
| 61 | 961 | 1.81% |
| | | |
| **Plant City** | **39,764** | |
| 51 | - | 0.00% |
| 67 | 10,714 | 26.94% |
| 68 | 29,050 | 73.06% |
| | | |
| **Plantation** | **91,750** | |
| 96 | 48,863 | 53.26% |
| 97 | 1,472 | 1.60% |
| 101 | 261 | 0.28% |
| 102 | 41,154 | 44.85% |

# STATE HOUSE WORKSHOP OPTION A - H000H8005

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Pompano Beach** | **112,046** | |
| 98 | 53,290 | 47.56% |
| 99 | 16,521 | 14.74% |
| 100 | 42,235 | 37.69% |
| | | |
| **Port Orange** | **62,596** | |
| 28 | 2,760 | 4.41% |
| 29 | 9,441 | 15.08% |
| 30 | 50,395 | 80.51% |
| | | |
| **Port St. Lucie** | **204,851** | |
| 84 | 61,112 | 29.83% |
| 85 | 143,739 | 70.17% |
| | | |
| **Riviera Beach** | **37,604** | |
| 87 | 8,577 | 22.81% |
| 88 | 29,027 | 77.19% |
| | | |
| **Rockledge** | **27,678** | |
| 31 | 22,151 | 80.03% |
| 32 | 5,527 | 19.97% |
| | | |
| **Royal Palm Beach** | **38,932** | |
| 88 | 11,024 | 28.32% |
| 93 | 2,454 | 6.30% |
| 94 | 25,454 | 65.38% |
| | | |
| **Safety Harbor** | **17,072** | |
| 57 | 2,391 | 14.01% |
| 59 | 14,681 | 85.99% |
| | | |
| **Seminole** | **19,364** | |
| 59 | 2,198 | 11.35% |
| 61 | 17,166 | 88.65% |
| | | |
| **South Daytona** | **12,865** | |
| 28 | 8,367 | 65.04% |
| 30 | 4,498 | 34.96% |
| | | |
| **Southwest Ranches** | **7,607** | |
| 102 | 1,937 | 25.46% |
| 103 | 5,670 | 74.54% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **St. Petersburg** | **258,308** | |
| 59 | 18,711 | 7.24% |
| 60 | 134,579 | 52.10% |
| 61 | 28,190 | 10.91% |
| 62 | 76,828 | 29.74% |
| | | |
| **Stuart** | **17,425** | |
| 85 | 2,059 | 11.82% |
| 86 | 15,366 | 88.18% |
| | | |
| **Sunrise** | **97,335** | |
| 96 | 36,149 | 37.14% |
| 97 | 55,809 | 57.34% |
| 102 | 1,549 | 1.59% |
| 103 | 3,828 | 3.93% |
| | | |
| **Tallahassee** | **196,169** | |
| 7 | 76,525 | 39.01% |
| 8 | 104,853 | 53.45% |
| 9 | 14,791 | 7.54% |
| | | |
| **Tamarac** | **71,897** | |
| 96 | 24,370 | 33.90% |
| 97 | 35,368 | 49.19% |
| 99 | 12,159 | 16.91% |
| | | |
| **Tampa** | **384,959** | |
| 62 | 31,954 | 8.30% |
| 63 | 94,179 | 24.46% |
| 64 | 58,599 | 15.22% |
| 65 | 131,564 | 34.18% |
| 66 | 8,010 | 2.08% |
| 67 | 60,653 | 15.76% |
| | | |
| **Temple Terrace** | **26,690** | |
| 63 | 19,307 | 72.34% |
| 67 | 7,383 | 27.66% |
| | | |
| **Titusville** | **48,789** | |
| 30 | 30,179 | 61.86% |
| 31 | 18,610 | 38.14% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **West Melbourne** | **25,924** | |
| 32 | 5,952 | 22.96% |
| 33 | 19,972 | 77.04% |
| | | |
| **West Palm Beach** | **117,415** | |
| 87 | 29,715 | 25.31% |
| 88 | 63,823 | 54.36% |
| 89 | 7,830 | 6.67% |
| 94 | 16,047 | 13.67% |
| | | |
| **Winter Garden** | **46,964** | |
| 39 | 18,031 | 38.39% |
| 45 | 28,933 | 61.61% |



# State House Workshop Option B
H000H8007

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## STATEWIDE SNAPSHOT

| | | | | |
|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. |
| Ideal District Population: | 179,485 | Counties Split: | 32 | 0.45 |
| Mean Deviation: | 2,639 | 1.47% | Counties Kept Whole: | 35 | Convex Hull Avg. |
| Max Deviation: | 5,057 | 2.82% | Total Cities: | 412 | 0.82 |
| Min Deviation: | -4,269 | -2.38% | Cities Split: | 78 | Polsby Popper Avg. |
| Overall Deviation Range: | 9,329 | 5.20% | Cities Kept Whole: | 334 | 0.46 |

## DISTRICT BREAKDOWN

| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 1 | 180,433 | 948 | 0.53 | 12.51 | 5.81 | 0.29 | 0.52 | 0.18 | 31 | 183,976 | 4,491 | 2.50 | 9.55 | 8.05 | 0.64 | 0.88 | 0.51 |
| 2 | 178,859 | -626 | -0.35 | 25.39 | 5.6 | 0.55 | 0.90 | 0.63 | 32 | 177,687 | -1,798 | -1.00 | 5.06 | 9.08 | 0.57 | 0.92 | 0.62 |
| 3 | 180,433 | 948 | 0.53 | 7.7 | 5.43 | 0.54 | 0.83 | 0.40 | 33 | 179,472 | -13 | -0.01 | 16.19 | 13.98 | 0.53 | 0.81 | 0.46 |
| 4 | 181,848 | 2,363 | 1.32 | 11.22 | 9.75 | 0.56 | 0.93 | 0.58 | 34 | 179,846 | 361 | 0.20 | 7.24 | 10.04 | 0.52 | 0.83 | 0.51 |
| 5 | 181,243 | 1,758 | 0.98 | 12.93 | 5.06 | 0.53 | 0.82 | 0.41 | 35 | 175,389 | -4,096 | -2.28 | 12.56 | 33.06 | 0.42 | 0.82 | 0.26 |
| 6 | 175,216 | -4,269 | -2.38 | 10.62 | 6.85 | 0.33 | 0.80 | 0.45 | 36 | 175,313 | -4,172 | -2.32 | 16.5 | 19.84 | 0.37 | 0.73 | 0.31 |
| 7 | 182,959 | 3,474 | 1.94 | 15.26 | 6.15 | 0.36 | 0.67 | 0.25 | 37 | 175,353 | -4,132 | -2.30 | 11.54 | 25.33 | 0.37 | 0.78 | 0.36 |
| 8 | 175,598 | -3,887 | -2.17 | 50.02 | 8.72 | 0.39 | 0.74 | 0.25 | 38 | 175,442 | -4,043 | -2.25 | 12.29 | 24.37 | 0.37 | 0.79 | 0.36 |
| 9 | 182,585 | 3,100 | 1.73 | 18.17 | 6.38 | 0.35 | 0.89 | 0.36 | 39 | 175,391 | -4,094 | -2.28 | 18.14 | 22.52 | 0.48 | 0.91 | 0.56 |
| 10 | 181,499 | 2,014 | 1.12 | 15.22 | 5.36 | 0.42 | 0.76 | 0.30 | 40 | 176,539 | -2,946 | -1.64 | 50.43 | 19.6 | 0.45 | 0.79 | 0.41 |
| 11 | 179,153 | -332 | -0.18 | 14.35 | 10.15 | 0.49 | 0.94 | 0.56 | 41 | 177,264 | -2,221 | -1.24 | 43.61 | 30.01 | 0.56 | 0.89 | 0.56 |
| 12 | 181,166 | 1,681 | 0.94 | 16.43 | 12.54 | 0.46 | 0.77 | 0.40 | 42 | 178,731 | -754 | -0.42 | 7.97 | 17.82 | 0.35 | 0.81 | 0.30 |
| 13 | 178,094 | -1,391 | -0.77 | 50.54 | 9.53 | 0.41 | 0.80 | 0.43 | 43 | 175,629 | -3,856 | -2.15 | 12.82 | 57.69 | 0.55 | 0.72 | 0.37 |
| 14 | 179,200 | -285 | -0.16 | 51.93 | 7.23 | 0.43 | 0.82 | 0.46 | 44 | 175,971 | -3,514 | -1.96 | 12.14 | 51.16 | 0.41 | 0.88 | 0.52 |
| 15 | 183,330 | 3,845 | 2.14 | 17.92 | 6.46 | 0.42 | 0.73 | 0.27 | 45 | 176,679 | -2,806 | -1.56 | 8.49 | 19.06 | 0.67 | 0.97 | 0.76 |
| 16 | 183,529 | 4,044 | 2.25 | 16.08 | 13.58 | 0.46 | 0.93 | 0.60 | 46 | 176,428 | -3,057 | -1.70 | 11.73 | 57.49 | 0.30 | 0.89 | 0.38 |
| 17 | 180,600 | 1,115 | 0.62 | 13.59 | 9.14 | 0.47 | 0.80 | 0.51 | 47 | 175,291 | -4,194 | -2.34 | 15.33 | 52.21 | 0.43 | 0.78 | 0.30 |
| 18 | 177,996 | -1,489 | -0.83 | 4.51 | 7.68 | 0.51 | 0.78 | 0.43 | 48 | 179,480 | -5 | 0.00 | 14.52 | 30.03 | 0.54 | 0.85 | 0.54 |
| 19 | 177,069 | -2,416 | -1.35 | 8.21 | 8.16 | 0.38 | 0.76 | 0.41 | 49 | 182,533 | 3,048 | 1.70 | 18.09 | 24.33 | 0.44 | 0.86 | 0.35 |
| 20 | 178,808 | -677 | -0.38 | 11.14 | 8.19 | 0.45 | 0.80 | 0.35 | 50 | 182,038 | 2,553 | 1.42 | 11.22 | 17.94 | 0.48 | 0.96 | 0.66 |
| 21 | 177,189 | -2,296 | -1.28 | 29.02 | 12.51 | 0.40 | 0.83 | 0.31 | 51 | 180,995 | 1,510 | 0.84 | 16.23 | 19.63 | 0.55 | 0.87 | 0.54 |
| 22 | 178,230 | -1,255 | -0.70 | 9.47 | 10.55 | 0.58 | 0.77 | 0.28 | 52 | 176,585 | -2,900 | -1.62 | 7.45 | 7.75 | 0.43 | 0.82 | 0.43 |
| 23 | 176,769 | -2,716 | -1.51 | 3.46 | 5.08 | 0.49 | 0.78 | 0.43 | 53 | 176,554 | -2,931 | -1.63 | 5.79 | 13.48 | 0.46 | 0.92 | 0.56 |
| 24 | 177,688 | -1,797 | -1.00 | 9.46 | 15.67 | 0.36 | 0.81 | 0.41 | 54 | 178,064 | -1,421 | -0.79 | 9.8 | 17.8 | 0.50 | 0.93 | 0.61 |
| 25 | 177,847 | -1,638 | -0.91 | 11.25 | 20.39 | 0.68 | 0.95 | 0.63 | 55 | 177,793 | -1,692 | -0.94 | 4.59 | 11.9 | 0.48 | 0.86 | 0.57 |
| 26 | 175,503 | -3,982 | -2.22 | 10.38 | 10.04 | 0.53 | 0.83 | 0.43 | 56 | 177,162 | -2,323 | -1.29 | 5.1 | 12.76 | 0.47 | 0.92 | 0.64 |
| 27 | 176,984 | -2,501 | -1.39 | 8.07 | 13.2 | 0.42 | 0.75 | 0.36 | 57 | 177,343 | -2,142 | -1.19 | 3.55 | 7.45 | 0.43 | 0.87 | 0.47 |
| 28 | 184,037 | 4,552 | 2.54 | 16.44 | 6.9 | 0.56 | 0.80 | 0.48 | 58 | 175,888 | -3,597 | -2.00 | 8.37 | 12.65 | 0.39 | 0.80 | 0.37 |
| 29 | 177,054 | -2,431 | -1.35 | 11.73 | 25.29 | 0.52 | 0.80 | 0.39 | 59 | 178,235 | -1,250 | -0.70 | 6.67 | 9.62 | 0.56 | 0.87 | 0.44 |
| 30 | 178,866 | -619 | -0.34 | 5.96 | 5.17 | 0.40 | 0.88 | 0.44 | 60 | 175,492 | -3,993 | -2.22 | 7.65 | 10.03 | 0.54 | 0.87 | 0.50 |

# STATE HOUSE WORKSHOP OPTION B – H000H8007

| DISTRICT BREAKDOWN | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Population | | | Voting Age Population | | Compactness | | | District | Population | | | Voting Age Population | | Compactness | | |
| | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper | | Total Population | Deviation from Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 61 | 175,321 | -4,164 | -2.32 | 4.7 | 8.29 | 0.49 | 0.88 | 0.56 | 91 | 182,848 | 3,363 | 1.87 | 6.18 | 15.04 | 0.45 | 0.90 | 0.53 |
| 62 | 175,628 | -3,857 | -2.15 | 42.43 | 20 | 0.18 | 0.59 | 0.20 | 92 | 177,280 | -2,205 | -1.23 | 17.32 | 17.05 | 0.53 | 0.93 | 0.54 |
| 63 | 175,454 | -4,031 | -2.25 | 42.66 | 26.42 | 0.50 | 0.88 | 0.61 | 93 | 178,485 | -1,000 | -0.56 | 16.54 | 21.85 | 0.63 | 0.86 | 0.50 |
| 64 | 175,723 | -3,762 | -2.10 | 11.73 | 56.66 | 0.58 | 0.86 | 0.58 | 94 | 182,431 | 2,946 | 1.64 | 14.89 | 16.01 | 0.58 | 0.90 | 0.53 |
| 65 | 176,895 | -2,590 | -1.44 | 7.39 | 17.79 | 0.33 | 0.69 | 0.38 | 95 | 182,409 | 2,924 | 1.63 | 17.89 | 24.18 | 0.43 | 0.82 | 0.48 |
| 66 | 176,561 | -2,924 | -1.63 | 8.12 | 23.99 | 0.48 | 0.90 | 0.61 | 96 | 180,400 | 915 | 0.51 | 24.79 | 32.54 | 0.54 | 0.91 | 0.58 |
| 67 | 175,774 | -3,711 | -2.07 | 18.6 | 19.5 | 0.48 | 0.78 | 0.53 | 97 | 183,981 | 4,496 | 2.50 | 62.31 | 18.55 | 0.38 | 0.77 | 0.45 |
| 68 | 175,334 | -4,151 | -2.31 | 10.09 | 25.16 | 0.49 | 0.93 | 0.55 | 98 | 181,301 | 1,816 | 1.01 | 36.18 | 24.14 | 0.38 | 0.69 | 0.37 |
| 69 | 178,095 | -1,390 | -0.77 | 17.96 | 23.43 | 0.46 | 0.76 | 0.38 | 99 | 184,317 | 4,832 | 2.69 | 50.73 | 17.86 | 0.54 | 0.81 | 0.48 |
| 70 | 175,309 | -4,176 | -2.33 | 13.21 | 20.03 | 0.34 | 0.78 | 0.43 | 100 | 182,887 | 3,402 | 1.90 | 8.06 | 16.77 | 0.39 | 0.86 | 0.49 |
| 71 | 175,587 | -3,898 | -2.17 | 8.99 | 18.5 | 0.51 | 0.93 | 0.63 | 101 | 179,194 | -291 | -0.16 | 10.88 | 38 | 0.49 | 0.74 | 0.36 |
| 72 | 175,940 | -3,545 | -1.98 | 6.7 | 11.31 | 0.48 | 0.81 | 0.54 | 102 | 182,521 | 3,036 | 1.69 | 13.34 | 36.72 | 0.40 | 0.78 | 0.44 |
| 73 | 183,473 | 3,988 | 2.22 | 4.49 | 8.36 | 0.39 | 0.90 | 0.54 | 103 | 182,775 | 3,290 | 1.83 | 11.77 | 50.42 | 0.48 | 0.86 | 0.54 |
| 74 | 183,447 | 3,962 | 2.21 | 4.73 | 10.38 | 0.37 | 0.80 | 0.45 | 104 | 176,838 | -2,647 | -1.47 | 42.92 | 43.17 | 0.33 | 0.84 | 0.43 |
| 75 | 183,275 | 3,790 | 2.11 | 3.84 | 5.67 | 0.46 | 0.91 | 0.63 | 105 | 178,010 | -1,475 | -0.82 | 41.18 | 35.88 | 0.43 | 0.84 | 0.57 |
| 76 | 182,561 | 3,076 | 1.71 | 5.75 | 12.58 | 0.62 | 0.95 | 0.66 | 106 | 181,907 | 2,422 | 1.35 | 4.78 | 46.5 | 0.39 | 0.86 | 0.40 |
| 77 | 183,022 | 3,537 | 1.97 | 13.47 | 31.32 | 0.61 | 0.88 | 0.45 | 107 | 184,104 | 4,619 | 2.57 | 52.37 | 33.15 | 0.53 | 0.80 | 0.49 |
| 78 | 183,124 | 3,639 | 2.03 | 12.43 | 18.03 | 0.45 | 0.81 | 0.40 | 108 | 179,724 | 239 | 0.13 | 51.89 | 43.25 | 0.38 | 0.72 | 0.36 |
| 79 | 182,665 | 3,180 | 1.77 | 4.54 | 20.26 | 0.60 | 0.84 | 0.53 | 109 | 181,737 | 2,252 | 1.25 | 6.46 | 88.92 | 0.44 | 0.74 | 0.42 |
| 80 | 183,233 | 3,748 | 2.09 | 1.41 | 9.56 | 0.35 | 0.80 | 0.43 | 110 | 183,144 | 3,659 | 2.04 | 3.15 | 90.11 | 0.43 | 0.93 | 0.59 |
| 81 | 183,291 | 3,806 | 2.12 | 4.4 | 15.42 | 0.38 | 0.87 | 0.56 | 111 | 179,362 | -123 | -0.07 | 3.58 | 93.99 | 0.42 | 0.79 | 0.42 |
| 82 | 182,931 | 3,446 | 1.92 | 10.03 | 44.02 | 0.43 | 0.83 | 0.53 | 112 | 181,315 | 1,830 | 1.02 | 38 | 55.22 | 0.53 | 0.81 | 0.49 |
| 83 | 178,332 | -1,153 | -0.64 | 9.83 | 21.09 | 0.53 | 0.84 | 0.57 | 113 | 182,547 | 3,062 | 1.71 | 4.49 | 72.12 | 0.55 | 0.74 | 0.37 |
| 84 | 177,496 | -1,989 | -1.11 | 19.13 | 14.38 | 0.40 | 0.81 | 0.45 | 114 | 182,617 | 3,132 | 1.74 | 5.82 | 74.67 | 0.35 | 0.74 | 0.35 |
| 85 | 178,592 | -893 | -0.50 | 17.94 | 19.25 | 0.68 | 0.98 | 0.75 | 115 | 183,186 | 3,701 | 2.06 | 6.83 | 65.66 | 0.28 | 0.74 | 0.31 |
| 86 | 183,408 | 3,923 | 2.19 | 4.97 | 14.16 | 0.31 | 0.82 | 0.45 | 116 | 184,316 | 4,831 | 2.69 | 3.35 | 87.21 | 0.31 | 0.90 | 0.54 |
| 87 | 181,823 | 2,338 | 1.30 | 7.82 | 12.77 | 0.48 | 0.77 | 0.31 | 117 | 183,107 | 3,622 | 2.02 | 25.58 | 68.86 | 0.39 | 0.86 | 0.50 |
| 88 | 178,749 | -736 | -0.41 | 50.34 | 22.7 | 0.15 | 0.42 | 0.13 | 118 | 181,857 | 2,372 | 1.32 | 4.37 | 85.88 | 0.37 | 0.80 | 0.44 |
| 89 | 178,388 | -1,097 | -0.61 | 17.11 | 50.52 | 0.68 | 0.94 | 0.65 | 119 | 180,918 | 1,433 | 0.80 | 5.88 | 82.77 | 0.54 | 0.90 | 0.50 |
| 90 | 180,348 | 863 | 0.48 | 16.36 | 18.57 | 0.24 | 0.77 | 0.28 | 120 | 184,542 | 5,057 | 2.82 | 15.04 | 43.49 | 0.20 | 0.53 | 0.20 |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Alachua** | **278,468** | |
| 21 | 118,102 | 42.41% |
| 22 | 160,366 | 57.59% |
| | | |
| **Baker** | **28,259** | |
| 10 | 28,259 | 100.00% |
| | | |
| **Bay** | **175,216** | |
| 6 | 175,216 | 100.00% |
| | | |
| **Bradford** | **28,303** | |
| 10 | 28,303 | 100.00% |
| | | |
| **Brevard** | **606,612** | |
| 30 | 45,419 | 7.49% |
| 31 | 183,976 | 30.33% |
| 32 | 177,687 | 29.29% |
| 33 | 179,472 | 29.59% |
| 34 | 20,058 | 3.31% |
| | | |
| **Broward** | **1,944,375** | |
| 95 | 182,409 | 9.38% |
| 96 | 180,400 | 9.28% |
| 97 | 183,981 | 9.46% |
| 98 | 181,301 | 9.32% |
| 99 | 184,317 | 9.48% |
| 100 | 182,887 | 9.41% |
| 101 | 179,194 | 9.22% |
| 102 | 182,521 | 9.39% |
| 103 | 182,775 | 9.40% |
| 104 | 158,930 | 8.17% |
| 105 | 145,660 | 7.49% |
| | | |
| **Calhoun** | **13,648** | |
| 5 | 13,648 | 100.00% |
| | | |
| **Charlotte** | **186,847** | |
| 75 | 116,189 | 62.18% |
| 76 | 70,658 | 37.82% |
| | | |
| **Citrus** | **153,843** | |
| 23 | 153,843 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Clay** | **218,245** | |
| 10 | 39,092 | 17.91% |
| 11 | 179,153 | 82.09% |
| | | |
| **Collier** | **375,752** | |
| 80 | 49,149 | 13.08% |
| 81 | 183,291 | 48.78% |
| 82 | 143,312 | 38.14% |
| | | |
| **Columbia** | **69,698** | |
| 10 | 69,698 | 100.00% |
| | | |
| **DeSoto** | **33,976** | |
| 76 | 33,976 | 100.00% |
| | | |
| **Dixie** | **16,759** | |
| 7 | 16,759 | 100.00% |
| | | |
| **Duval** | **995,567** | |
| 12 | 181,166 | 18.20% |
| 13 | 178,094 | 17.89% |
| 14 | 179,200 | 18.00% |
| 15 | 92,978 | 9.34% |
| 16 | 183,529 | 18.43% |
| 17 | 180,600 | 18.14% |
| | | |
| **Escambia** | **321,905** | |
| 1 | 143,046 | 44.44% |
| 2 | 178,859 | 55.56% |
| | | |
| **Flagler** | **115,378** | |
| 19 | 115,378 | 100.00% |
| | | |
| **Franklin** | **12,451** | |
| 7 | 12,451 | 100.00% |
| | | |
| **Gadsden** | **43,826** | |
| 8 | 43,826 | 100.00% |
| | | |
| **Gilchrist** | **17,864** | |
| 22 | 17,864 | 100.00% |
| | | |
| **Glades** | **12,126** | |
| 83 | 12,126 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Gulf** | **14,192** | |
| 7 | 14,192 | 100.00% |
| | | |
| **Hamilton** | **14,004** | |
| 7 | 14,004 | 100.00% |
| | | |
| **Hardee** | **25,327** | |
| 83 | 25,327 | 100.00% |
| | | |
| **Hendry** | **39,619** | |
| 82 | 39,619 | 100.00% |
| | | |
| **Hernando** | **194,515** | |
| 52 | 17,961 | 9.23% |
| 53 | 176,554 | 90.77% |
| | | |
| **Highlands** | **101,235** | |
| 83 | 101,235 | 100.00% |
| | | |
| **Hillsborough** | **1,459,762** | |
| 62 | 98,800 | 6.77% |
| 63 | 175,454 | 12.02% |
| 64 | 175,723 | 12.04% |
| 65 | 176,895 | 12.12% |
| 66 | 176,561 | 12.10% |
| 67 | 175,774 | 12.04% |
| 68 | 175,334 | 12.01% |
| 69 | 178,095 | 12.20% |
| 70 | 127,126 | 8.71% |
| | | |
| **Holmes** | **19,653** | |
| 5 | 19,653 | 100.00% |
| | | |
| **Indian River** | **159,788** | |
| 34 | 159,788 | 100.00% |
| | | |
| **Jackson** | **47,319** | |
| 5 | 47,319 | 100.00% |
| | | |
| **Jefferson** | **14,510** | |
| 7 | 1,782 | 12.28% |
| 9 | 12,728 | 87.72% |
| | | |
| **Lafayette** | **8,226** | |
| 7 | 8,226 | 100.00% |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| Lake | 383,956 | |
| 25 | 177,847 | 46.32% |
| 26 | 88,130 | 22.95% |
| 27 | 117,979 | 30.73% |
| | | |
| Lee | 760,822 | |
| 76 | 77,927 | 10.24% |
| 77 | 183,022 | 24.06% |
| 78 | 183,124 | 24.07% |
| 79 | 182,665 | 24.01% |
| 80 | 134,084 | 17.62% |
| 82 | - | 0.00% |
| | | |
| Leon | 292,198 | |
| 7 | 8,537 | 2.92% |
| 8 | 131,772 | 45.10% |
| 9 | 151,889 | 51.98% |
| | | |
| Levy | 42,915 | |
| 23 | 22,926 | 53.42% |
| 24 | 19,989 | 46.58% |
| | | |
| Liberty | 7,974 | |
| 7 | 7,974 | 100.00% |
| | | |
| Madison | 17,968 | |
| 9 | 17,968 | 100.00% |
| | | |
| Manatee | 399,710 | |
| 70 | 48,183 | 12.05% |
| 71 | 175,587 | 43.93% |
| 72 | 175,940 | 44.02% |
| | | |
| Marion | 375,908 | |
| 20 | 71,749 | 19.09% |
| 21 | 59,087 | 15.72% |
| 24 | 157,699 | 41.95% |
| 26 | 87,373 | 23.24% |
| | | |
| Martin | 158,431 | |
| 84 | 26,862 | 16.96% |
| 86 | 131,569 | 83.04% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| Miami-Dade | 2,701,767 | |
| 104 | 17,908 | 0.66% |
| 105 | 32,350 | 1.20% |
| 106 | 181,907 | 6.73% |
| 107 | 184,104 | 6.81% |
| 108 | 179,724 | 6.65% |
| 109 | 181,737 | 6.73% |
| 110 | 183,144 | 6.78% |
| 111 | 179,362 | 6.64% |
| 112 | 181,315 | 6.71% |
| 113 | 182,547 | 6.76% |
| 114 | 182,617 | 6.76% |
| 115 | 183,186 | 6.78% |
| 116 | 184,316 | 6.82% |
| 117 | 183,107 | 6.78% |
| 118 | 181,857 | 6.73% |
| 119 | 180,918 | 6.70% |
| 120 | 101,668 | 3.76% |
| | | |
| Monroe | 82,874 | |
| 120 | 82,874 | 100.00% |
| | | |
| Nassau | 90,352 | |
| 15 | 90,352 | 100.00% |
| | | |
| Okaloosa | 211,668 | |
| 3 | 29,820 | 14.09% |
| 4 | 181,848 | 85.91% |
| | | |
| Okeechobee | 39,644 | |
| 83 | 39,644 | 100.00% |
| | | |
| Orange | 1,429,908 | |
| 35 | 138,452 | 9.68% |
| 37 | 103,728 | 7.25% |
| 39 | 126,915 | 8.88% |
| 40 | 176,539 | 12.35% |
| 41 | 177,264 | 12.40% |
| 42 | 178,731 | 12.50% |
| 43 | 175,629 | 12.28% |
| 44 | 175,971 | 12.31% |
| 45 | 176,679 | 12.36% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| Osceola | 388,656 | |
| 35 | 36,937 | 9.50% |
| 46 | 176,428 | 45.39% |
| 47 | 175,291 | 45.10% |
| | | |
| Palm Beach | 1,492,191 | |
| 86 | 51,839 | 3.47% |
| 87 | 181,823 | 12.18% |
| 88 | 178,749 | 11.98% |
| 89 | 178,388 | 11.95% |
| 90 | 180,348 | 12.09% |
| 91 | 182,848 | 12.25% |
| 92 | 177,280 | 11.88% |
| 93 | 178,485 | 11.96% |
| 94 | 182,431 | 12.23% |
| | | |
| Pasco | 561,891 | |
| 52 | 28,872 | 5.14% |
| 54 | 178,064 | 31.69% |
| 55 | 177,793 | 31.64% |
| 56 | 177,162 | 31.53% |
| | | |
| Pinellas | 959,107 | |
| 57 | 177,343 | 18.49% |
| 58 | 175,888 | 18.34% |
| 59 | 178,235 | 18.58% |
| 60 | 175,492 | 18.30% |
| 61 | 175,321 | 18.28% |
| 62 | 76,828 | 8.01% |
| 66 | - | 0.00% |
| | | |
| Polk | 725,046 | |
| 48 | 179,480 | 24.75% |
| 49 | 182,533 | 25.18% |
| 50 | 182,038 | 25.11% |
| 51 | 180,995 | 24.96% |
| | | |
| Putnam | 73,321 | |
| 20 | 73,321 | 100.00% |
| | | |
| Santa Rosa | 188,000 | |
| 1 | 37,387 | 19.89% |
| 3 | 150,613 | 80.11% |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## COUNTY SHARE OF POPULATION

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Sarasota** | **434,006** | |
| 73 | 183,473 | 42.27% |
| 74 | 183,447 | 42.27% |
| 75 | 67,086 | 15.46% |
| | | |
| **Seminole** | **470,856** | |
| 36 | 175,313 | 37.23% |
| 37 | 71,625 | 15.21% |
| 38 | 175,442 | 37.26% |
| 39 | 48,476 | 10.30% |
| | | |
| **St. Johns** | **273,425** | |
| 18 | 177,996 | 65.10% |
| 19 | 61,691 | 22.56% |
| 20 | 33,738 | 12.34% |
| | | |
| **St. Lucie** | **329,226** | |
| 84 | 150,634 | 45.75% |
| 85 | 178,592 | 54.25% |
| | | |
| **Sumter** | **129,752** | |
| 52 | 129,752 | 100.00% |
| | | |
| **Suwannee** | **43,474** | |
| 7 | 43,474 | 100.00% |
| | | |
| **Taylor** | **21,796** | |
| 7 | 21,796 | 100.00% |
| | | |
| **Union** | **16,147** | |
| 10 | 16,147 | 100.00% |
| | | |
| **Volusia** | **553,543** | |
| 27 | 59,005 | 10.66% |
| 28 | 184,037 | 33.25% |
| 29 | 177,054 | 31.99% |
| 30 | 133,447 | 24.11% |
| | | |
| **Wakulla** | **33,764** | |
| 7 | 33,764 | 100.00% |
| | | |
| **Walton** | **75,305** | |
| 5 | 75,305 | 100.00% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Washington** | **25,318** | |
| 5 | 25,318 | 100.00% |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Alachua** | **10,574** | |
| 21 | 1,711 | 16.18% |
| 22 | 8,863 | 83.82% |
| | | |
| **Auburndale** | **15,616** | |
| 48 | 15,565 | 99.67% |
| 51 | 51 | 0.33% |
| | | |
| **Belleview** | **5,413** | |
| 24 | 4,236 | 78.26% |
| 26 | 1,177 | 21.74% |
| | | |
| **Boynton Beach** | **80,380** | |
| 88 | 14,285 | 17.77% |
| 90 | 31,959 | 39.76% |
| 92 | 34,136 | 42.47% |
| | | |
| **Bradenton** | **55,698** | |
| 71 | 36,329 | 65.22% |
| 72 | 19,369 | 34.78% |
| | | |
| **Cape Coral** | **194,016** | |
| 76 | 25,192 | 12.98% |
| 79 | 168,824 | 87.02% |
| | | |
| **Coconut Creek** | **57,833** | |
| 95 | 32,237 | 55.74% |
| 98 | 25,596 | 44.26% |
| | | |
| **Coral Springs** | **134,394** | |
| 95 | 82,611 | 61.47% |
| 96 | 39,161 | 29.14% |
| 97 | 3,426 | 2.55% |
| 98 | 9,196 | 6.84% |
| | | |
| **Dania Beach** | **31,723** | |
| 101 | 24,753 | 78.03% |
| 105 | 6,970 | 21.97% |
| | | |
| **Davie** | **105,691** | |
| 101 | 30,483 | 28.84% |
| 102 | 47,639 | 45.07% |
| 103 | 27,569 | 26.08% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Deerfield Beach** | **86,859** | |
| 95 | 32,298 | 37.18% |
| 98 | 38,750 | 44.61% |
| 100 | 15,811 | 18.20% |
| | | |
| **Dunedin** | **36,068** | |
| 57 | 21,164 | 58.68% |
| 58 | 14,904 | 41.32% |
| | | |
| **Eagle Lake** | **3,008** | |
| 49 | 725 | 24.10% |
| 50 | 2,283 | 75.90% |
| | | |
| **Edgewood** | **2,685** | |
| 41 | 1,499 | 55.83% |
| 42 | 1,186 | 44.17% |
| | | |
| **Fanning Springs** | **1,182** | |
| 22 | 478 | 40.44% |
| 23 | 704 | 59.56% |
| | | |
| **Flagler Beach** | **5,160** | |
| 19 | 5,088 | 98.60% |
| 28 | 72 | 1.40% |
| | | |
| **Fort Lauderdale** | **182,760** | |
| 98 | 3,149 | 1.72% |
| 99 | 89,392 | 48.91% |
| 100 | 74,046 | 40.52% |
| 101 | 16,173 | 8.85% |
| | | |
| **Gainesville** | **141,085** | |
| 21 | 75,009 | 53.17% |
| 22 | 66,076 | 46.83% |
| | | |
| **Grant-Valkaria** | **4,509** | |
| 33 | 375 | 8.32% |
| 34 | 4,134 | 91.68% |
| | | |
| **Haines City** | **26,669** | |
| 48 | 25,761 | 96.60% |
| 49 | 908 | 3.40% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Hallandale Beach** | **41,217** | |
| 101 | 24,134 | 58.55% |
| 105 | 17,083 | 41.45% |
| | | |
| **Hialeah** | **223,109** | |
| 109 | 57,523 | 25.78% |
| 110 | 55,305 | 24.79% |
| 111 | 110,281 | 49.43% |
| | | |
| **Hollywood** | **153,067** | |
| 101 | 63,742 | 41.64% |
| 104 | 6,810 | 4.45% |
| 105 | 82,515 | 53.91% |
| | | |
| **Jacksonville** | **949,611** | |
| 12 | 181,166 | 19.08% |
| 13 | 178,094 | 18.75% |
| 14 | 179,200 | 18.87% |
| 15 | 91,582 | 9.64% |
| 16 | 183,529 | 19.33% |
| 17 | 136,040 | 14.33% |
| | | |
| **Jupiter** | **61,047** | |
| 86 | 34,441 | 56.42% |
| 87 | 26,606 | 43.58% |
| | | |
| **Lake Worth Beach** | **42,219** | |
| 88 | 9,948 | 23.56% |
| 89 | 4,183 | 9.91% |
| 90 | 26,117 | 61.86% |
| 92 | 1,971 | 4.67% |
| | | |
| **Lakeland** | **112,641** | |
| 50 | 37,650 | 33.42% |
| 51 | 74,991 | 66.58% |
| | | |
| **Lauderdale Lakes** | **35,954** | |
| 97 | 15,634 | 43.48% |
| 99 | 20,320 | 56.52% |
| | | |
| **Lauderhill** | **74,482** | |
| 96 | 6,766 | 9.08% |
| 97 | 57,193 | 76.79% |
| 99 | 10,523 | 14.13% |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Leesburg** | **27,000** | |
| 25 | 3,652 | 13.53% |
| 26 | 23,348 | 86.47% |
| | | |
| **Longboat Key** | **7,505** | |
| 71 | 2,746 | 36.59% |
| 73 | 4,759 | 63.41% |
| | | |
| **Maitland** | **19,543** | |
| 40 | - | 0.00% |
| 42 | 19,543 | 100.00% |
| | | |
| **Malabar** | **2,949** | |
| 33 | 1,332 | 45.17% |
| 34 | 1,617 | 54.83% |
| | | |
| **Margate** | **58,712** | |
| 97 | 3,300 | 5.62% |
| 98 | 55,412 | 94.38% |
| | | |
| **Melbourne** | **84,678** | |
| 32 | 62,911 | 74.29% |
| 33 | 21,767 | 25.71% |
| | | |
| **Miami** | **442,241** | |
| 106 | - | 0.00% |
| 108 | 14,756 | 3.34% |
| 111 | 51,222 | 11.58% |
| 112 | 137,066 | 30.99% |
| 113 | 167,701 | 37.92% |
| 114 | 71,496 | 16.17% |
| | | |
| **Miami Gardens** | **111,640** | |
| 104 | 17,908 | 16.04% |
| 105 | 14,366 | 12.87% |
| 107 | 34,596 | 30.99% |
| 108 | 44,770 | 40.10% |
| | | |
| **Miramar** | **134,721** | |
| 102 | - | 0.00% |
| 103 | 17,036 | 12.65% |
| 104 | 100,099 | 74.30% |
| 105 | 17,586 | 13.05% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **North Lauderdale** | **44,794** | |
| 97 | 41,676 | 93.04% |
| 98 | 1,986 | 4.43% |
| 99 | 1,132 | 2.53% |
| | | |
| **North Miami** | **60,191** | |
| 106 | 8,530 | 14.17% |
| 107 | 36,051 | 59.89% |
| 108 | 15,610 | 25.93% |
| | | |
| **North Port** | **74,793** | |
| 74 | 63,869 | 85.39% |
| 75 | 10,924 | 14.61% |
| | | |
| **Oakland** | **3,516** | |
| 39 | 1,695 | 48.21% |
| 45 | 1,821 | 51.79% |
| | | |
| **Oakland Park** | **44,229** | |
| 99 | 35,246 | 79.69% |
| 100 | 8,983 | 20.31% |
| **Ocala** | **63,591** | |
| 20 | 24,542 | 38.59% |
| 21 | 20,312 | 31.94% |
| 24 | 18,737 | 29.46% |
| | | |
| **Ocoee** | **47,295** | |
| 39 | 5,441 | 11.50% |
| 40 | 34,168 | 72.24% |
| 45 | 7,686 | 16.25% |
| | | |
| **Oldsmar** | **14,898** | |
| 57 | 14,887 | 99.93% |
| 59 | 11 | 0.07% |
| | | |
| **Orange City** | **12,632** | |
| 27 | 7,342 | 58.12% |
| 29 | 5,290 | 41.88% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Orlando** | **307,573** | |
| 35 | 612 | 0.20% |
| 40 | 21,057 | 6.85% |
| 41 | 99,891 | 32.48% |
| 42 | 87,015 | 28.29% |
| 43 | 71,321 | 23.19% |
| 44 | 19,683 | 6.40% |
| 45 | 7,994 | 2.60% |
| | | |
| **Palm Bay** | **119,760** | |
| 33 | 118,853 | 99.24% |
| 34 | 907 | 0.76% |
| | | |
| **Pembroke Pines** | **171,178** | |
| 101 | 6,124 | 3.58% |
| 102 | 54,341 | 31.75% |
| 103 | 58,576 | 34.22% |
| 104 | 52,021 | 30.39% |
| 105 | 116 | 0.07% |
| | | |
| **Pinellas Park** | **53,093** | |
| 59 | 5,110 | 9.62% |
| 60 | 35,570 | 67.00% |
| 61 | 12,413 | 23.38% |
| | | |
| **Plantation** | **91,750** | |
| 96 | 23,519 | 25.63% |
| 97 | 12,689 | 13.83% |
| 99 | 6,225 | 6.78% |
| 101 | 4,689 | 5.11% |
| 102 | 43,978 | 47.93% |
| 103 | 650 | 0.71% |
| | | |
| **Polk City** | **2,713** | |
| 48 | 405 | 14.93% |
| 51 | 2,308 | 85.07% |
| | | |
| **Pompano Beach** | **112,046** | |
| 98 | 47,210 | 42.13% |
| 100 | 64,836 | 57.87% |
| | | |
| **Port Orange** | **62,596** | |
| 28 | 5,558 | 8.88% |
| 30 | 57,038 | 91.12% |

# STATE HOUSE WORKSHOP OPTION B - H000H8007

## CITY SPLIT LIST

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Port St. Lucie** | **204,851** | |
| 84 | 37,720 | 18.41% |
| 85 | 167,131 | 81.59% |
| | | |
| **Riviera Beach** | **37,604** | |
| 87 | 8,371 | 22.26% |
| 88 | 29,233 | 77.74% |
| | | |
| **Rockledge** | **27,678** | |
| 31 | 23,676 | 85.54% |
| 32 | 4,002 | 14.46% |
| | | |
| **Seminole** | **19,364** | |
| 59 | 11,554 | 59.67% |
| 61 | 7,810 | 40.33% |
| | | |
| **Southwest Ranches** | **7,607** | |
| 102 | 2,162 | 28.42% |
| 103 | 5,445 | 71.58% |
| | | |
| **St. Petersburg** | **258,308** | |
| 60 | 120,332 | 46.58% |
| 61 | 61,148 | 23.67% |
| 62 | 76,828 | 29.74% |
| | | |
| **Stuart** | **17,425** | |
| 84 | 2,165 | 12.42% |
| 86 | 15,260 | 87.58% |
| | | |
| **Sunrise** | **97,335** | |
| 96 | 72,197 | 74.17% |
| 97 | 19,761 | 20.30% |
| 103 | 5,377 | 5.52% |
| | | |
| **Sweetwater** | **19,363** | |
| 110 | 167 | 0.86% |
| 116 | 19,196 | 99.14% |
| | | |
| **Tallahassee** | **196,169** | |
| 7 | - | 0.00% |
| 8 | 104,853 | 53.45% |
| 9 | 91,316 | 46.55% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Tamarac** | **71,897** | |
| 96 | 38,754 | 53.90% |
| 97 | 30,302 | 42.15% |
| 99 | 2,841 | 3.95% |
| | | |
| **Tampa** | **384,959** | |
| 62 | 31,954 | 8.30% |
| 63 | 94,179 | 24.46% |
| 64 | 58,599 | 15.22% |
| 65 | 131,564 | 34.18% |
| 66 | 8,010 | 2.08% |
| 67 | 60,653 | 15.76% |
| | | |
| **Tavares** | **19,003** | |
| 25 | 1,717 | 9.04% |
| 27 | 17,286 | 90.96% |
| | | |
| **Temple Terrace** | **26,690** | |
| 63 | 19,307 | 72.34% |
| 67 | 7,383 | 27.66% |
| | | |
| **Titusville** | **48,789** | |
| 30 | 27,899 | 57.18% |
| 31 | 20,890 | 42.82% |
| | | |
| **Umatilla** | **3,685** | |
| 26 | 1,711 | 46.43% |
| 27 | 1,974 | 53.57% |
| | | |
| **Venice** | **25,463** | |
| 73 | 21,400 | 84.04% |
| 74 | 4,063 | 15.96% |
| | | |
| **West Melbourne** | **25,924** | |
| 32 | 5,952 | 22.96% |
| 33 | 19,972 | 77.04% |
| | | |
| **West Palm Beach** | **117,415** | |
| 87 | 11,565 | 9.85% |
| 88 | 59,760 | 50.90% |
| 90 | 37,157 | 31.65% |
| 93 | 8,933 | 7.61% |

| | TOTAL POPULATION | % OF POPULATION |
|---|---|---|
| **Weston** | **68,107** | |
| 96 | - | 0.00% |
| 103 | 68,107 | 100.00% |
| | | |
| **Winter Garden** | **46,964** | |
| 39 | 18,031 | 38.39% |
| 45 | 28,933 | 61.61% |
| | | |
| **Winter Haven** | **49,219** | |
| 48 | 7,748 | 15.74% |
| 49 | 41,467 | 84.25% |
| 50 | 4 | 0.01% |
| | | |
| **Winter Springs** | **38,342** | |
| 36 | 11,746 | 30.63% |
| 37 | 726 | 1.89% |
| 38 | 25,870 | 67.47% |