

---

# Redistricting Committee

## Friday, February 25, 2022
## 12:00 PM – 5:00 PM
## 404 HOB

## Meeting Packet

> EXHIBIT
> **J44**

**Chris Sprowls**
**Speaker**

**Thomas J. Leek**
**Chair**

# Committee Meeting Notice

## HOUSE OF REPRESENTATIVES

### Redistricting Committee

**Start Date and Time:**          Friday, February 25, 2022  12:00 pm

**End Date and Time:**           Friday, February 25, 2022  05:00 pm

**Location:**                    Sumner Hall (404 HOB)

**Duration:**                    5.00 hrs

**Consideration of the following bill(s):**

HB 7503 Establishing the Congressional Districts of the State by Congressional Redistricting Subcommittee, Sirois

For information about attending or testifying at a committee meeting, please see the "Visiting the House" tab at www.myfloridahouse.gov.

**NOTICE FINALIZED on 02/24/2022  4:21PM by Ellerkamp.Donna**



# Florida House of Representatives Redistricting Committee

Chair Thomas J. Leek
*February 25, 2022*



# Primary Congressional Map
## HB 7503 Amendment
### *H000C8017*



# HB 7503 Amendment (Primary)
H000C8017



# Statewide Snapshot

| | Benchmark Map<br>*FLCD2016* | HB 7503<br>*H000C8011* | HB 7503<br>Amendment<br>*H000C8017* |
|---|---|---|---|
| **# of Districts** | 27 | 28 | 28 |
| **Ideal Population** | 696,345 | 769,221 | 769,221 |
| **Pop Deviation** | 1 | 1 | 1 |
| **Counties Whole** | 49 | 47 | 49 |
| **Counties Split** | 18 | 20 | 18 |
| **Cities Whole** | 373 | 385 | 396 |
| **Cities Splits** | 39 | 27 | 17 |
| **Reock Score** | .44 | .43 | .48 |
| **Convex-Hull Score** | .77 | .79 | .82 |
| **Polsby-Popper Score** | .36 | .37 | .42 |

# Districts 1-5



# District 5





# Districts 6-11, 16



# Districts 12-15



# Districts 17-19



# Districts 20-23, 25



# Municipal Corrections

### H000C8011



### H000C8017



# District 24



# Municipal Corrections

### H000C8011



### H000C8017



# Districts 24, 26-28




# Technical Changes

## H000C8011



## H000C8017



## H000C8011



## H000C8017







# Secondary Congressional Map

## HB 7503 Amendment

*H000C8015*



# HB 7505 2nd Amendment (Secondary)

H000C8015



# Statewide Snapshot

|  | Benchmark Map<br>*FLCD2016* | HB 7503<br>*H000C8011* | HB 7503<br>Amendment<br>*H000C8015* |
|---|---|---|---|
| # of Districts | 27 | 28 | 28 |
| Ideal Population | 696,345 | 769,221 | 769,221 |
| Pop Deviation | 1 | 1 | 1 |
| Counties Whole | 49 | 47 | 47 |
| Counties Split | 18 | 20 | 20 |
| Cities Whole | 373 | 385 | 394 |
| Cities Splits | 39 | 27 | 18 |
| Reock Score | .44 | .43 | .45 |
| Convex-Hull Score | .77 | .79 | .80 |
| Polsby-Popper Score | .36 | .37 | .40 |



# Districts 2-6, 11
## Differences Between Primary and Secondary Maps



# Districts 1, 7-10, 12-28
## Same Between Primary and Secondary Maps






# Redistricting Committee
Rep. Thomas J. Leek, Chair
850-717-5234
RedistrictingCommittee@myfloridahouse.gov
www.FloridaRedistricting.gov



# HB 7503 Amendment (Primary)
## H000C8017

# H000C8017

| STATEWIDE SNAPSHOT | | | | |
|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. |
| Ideal District Population: | 769,221 | Counties Split: | 18 | 0.48 |
| Mean Deviation: | 0 | 0.00% | Counties Kept Whole: | 49 | Convex Hull Avg. |
| Max Deviation: | 0 | 0.00% | Total Cities: | 412 | 0.82 |
| Min Deviation: | -1 | 0.00% | Cities Split: | 17 | Polsby Popper Avg. |
| Overall Deviation Range: | 1 | 0.00% | Cities Kept Whole: | 395 | 0.42 |

| DISTRICT BREAKDOWN | | | | | | | |
|---|---|---|---|---|---|---|---|
| District | Population | | | Voting Age Population | | Compactness | | |

| District | Total Population | Deviation From Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
|---|---|---|---|---|---|---|---|---|
| 1 | 769,221 | 0 | 0.00 | 13.54 | 6.69 | 0.54 | 0.87 | 0.48 |
| 2 | 769,221 | 0 | 0.00 | 23.09 | 6.42 | 0.46 | 0.82 | 0.48 |
| 3 | 769,221 | 0 | 0.00 | 15.61 | 9.97 | 0.63 | 0.91 | 0.53 |
| 4 | 769,221 | 0 | 0.00 | 8.93 | 7.96 | 0.40 | 0.68 | 0.17 |
| 5 | 769,221 | 0 | 0.00 | 35.27 | 10.75 | 0.51 | 0.91 | 0.49 |
| 6 | 769,221 | 0 | 0.00 | 10.89 | 9.69 | 0.71 | 0.92 | 0.50 |
| 7 | 769,221 | 0 | 0.00 | 11.42 | 21.14 | 0.50 | 0.82 | 0.40 |
| 8 | 769,221 | 0 | 0.00 | 9.69 | 10.00 | 0.29 | 0.81 | 0.38 |
| 9 | 769,221 | 0 | 0.00 | 13.13 | 50.84 | 0.48 | 0.86 | 0.34 |
| 10 | 769,221 | 0 | 0.00 | 28.80 | 24.60 | 0.50 | 0.77 | 0.39 |
| 11 | 769,221 | 0 | 0.00 | 8.53 | 15.87 | 0.36 | 0.79 | 0.32 |
| 12 | 769,221 | 0 | 0.00 | 4.53 | 10.60 | 0.40 | 0.61 | 0.27 |
| 13 | 769,221 | 0 | 0.00 | 11.46 | 9.77 | 0.68 | 0.91 | 0.63 |
| 14 | 769,221 | 0 | 0.00 | 20.26 | 26.06 | 0.45 | 0.87 | 0.53 |
| 15 | 769,221 | 0 | 0.00 | 13.09 | 26.65 | 0.47 | 0.84 | 0.49 |
| 16 | 769,221 | 0 | 0.00 | 14.94 | 23.21 | 0.52 | 0.92 | 0.42 |
| 17 | 769,221 | 0 | 0.00 | 7.55 | 14.29 | 0.60 | 0.92 | 0.57 |
| 18 | 769,221 | 0 | 0.00 | 7.69 | 15.79 | 0.48 | 0.82 | 0.45 |
| 19 | 769,221 | 0 | 0.00 | 5.58 | 15.79 | 0.33 | 0.78 | 0.38 |
| 20 | 769,221 | 0 | 0.00 | 50.11 | 22.98 | 0.50 | 0.77 | 0.28 |
| 21 | 769,221 | 0 | 0.00 | 12.48 | 15.14 | 0.50 | 0.82 | 0.49 |
| 22 | 769,220 | -1 | 0.00 | 15.88 | 24.65 | 0.44 | 0.74 | 0.42 |
| 23 | 769,221 | 0 | 0.00 | 13.17 | 20.51 | 0.50 | 0.79 | 0.29 |
| 24 | 769,221 | 0 | 0.00 | 42.17 | 38.46 | 0.48 | 0.90 | 0.48 |
| 25 | 769,221 | 0 | 0.00 | 17.52 | 42.26 | 0.42 | 0.81 | 0.38 |
| 26 | 769,221 | 0 | 0.00 | 7.11 | 75.41 | 0.40 | 0.67 | 0.35 |
| 27 | 769,221 | 0 | 0.00 | 7.07 | 74.18 | 0.71 | 0.95 | 0.73 |
| 28 | 769,221 | 0 | 0.00 | 10.32 | 73.35 | 0.22 | 0.55 | 0.24 |

# H000C8017

| DISTRICT | Proposed BVAP % | Black | | | | | Proposed HVAP % | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2018 | 2016 | 2014 | 2012 | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 5 | 35.27 | 34.73 | 34.34 | 34.13 | 34.52 | 34.13 | 10.75 | 5.86 | 5.29 | 4.76 | 4.08 | 3.02 | 46.31 | 45.78 | 46.01 | 47.06 | 47.91 | 31.48 | 32.11 | 33.15 | 32.44 | 33.13 | 22.21 | 22.11 | 20.84 | 20.50 | 18.96 |
| 20 | 50.11 | 46.82 | 46.39 | 46.16 | 45.88 | 44.90 | 22.98 | 15.27 | 14.27 | 13.36 | 11.86 | 13.21 | 61.33 | 61.94 | 62.65 | 63.24 | 63.85 | 13.79 | 13.61 | 13.78 | 13.95 | 14.61 | 24.88 | 24.46 | 23.56 | 22.80 | 21.53 |
| 24 | 42.17 | 44.01 | 45.56 | 46.38 | 47.82 | 48.21 | 38.46 | 27.28 | 25.97 | 25.13 | 23.30 | 42.98 | 60.04 | 62.10 | 63.38 | 64.55 | 65.52 | 12.59 | 11.55 | 11.59 | 11.67 | 12.07 | 27.37 | 26.35 | 25.03 | 23.78 | 22.41 |
| 26 | 7.11 | 5.62 | 5.76 | 6.02 | 6.58 | 6.94 | 75.41 | 62.79 | 62.53 | 62.97 | 63.02 | 63.54 | 30.43 | 32.11 | 32.93 | 33.04 | 33.91 | 37.48 | 35.58 | 35.96 | 36.78 | 37.92 | 32.10 | 32.31 | 31.12 | 30.19 | 28.16 |
| 27 | 7.07 | 6.14 | 6.29 | 6.50 | 6.99 | 7.28 | 74.18 | 62.79 | 61.97 | 61.66 | 60.35 | 70.81 | 34.57 | 35.12 | 35.20 | 34.61 | 35.43 | 33.39 | 33.06 | 33.97 | 35.52 | 36.57 | 32.04 | 31.82 | 30.83 | 29.87 | 28.00 |
| 28 | 10.32 | 8.68 | 8.98 | 9.00 | 9.55 | 9.78 | 73.35 | 63.92 | 62.38 | 61.18 | 59.58 | 65.83 | 33.92 | 35.26 | 35.50 | 35.30 | 36.05 | 32.58 | 30.98 | 31.47 | 32.26 | 33.49 | 33.51 | 33.76 | 33.04 | 32.44 | 30.46 |

**TOTAL REGISTERED VOTERS %**

# H000C8017

| DISTRICT | Proposed BVAP % | Black | | | | | Proposed HVAP % | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2018 | 2016 | 2014 | 2012 | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 5 | 35.27 | 33.01 | 34.54 | 33.02 | 31.77 | 35.07 | 10.75 | 5.27 | 4.08 | 4.27 | 2.41 | 3.15 | 47.15 | 48.22 | 46.49 | 46.47 | 48.91 | 35.22 | 36.44 | 36.78 | 39.85 | 35.77 | 17.63 | 15.35 | 16.73 | 13.67 | 15.32 |
| 20 | 50.11 | 46.41 | 48.77 | 46.50 | 49.26 | 48.51 | 22.98 | 15.11 | 12.06 | 13.19 | 8.00 | 9.95 | 63.82 | 66.88 | 65.54 | 68.71 | 67.48 | 14.65 | 14.37 | 14.32 | 15.02 | 14.35 | 21.54 | 18.74 | 20.14 | 16.26 | 18.16 |
| 24 | 42.17 | 42.88 | 47.81 | 45.88 | 53.66 | 50.60 | 38.46 | 27.71 | 23.44 | 25.36 | 18.30 | 21.13 | 61.44 | 66.56 | 65.41 | 71.02 | 68.44 | 13.57 | 11.99 | 11.92 | 11.92 | 11.86 | 25.00 | 21.44 | 22.67 | 17.03 | 19.69 |
| 26 | 7.11 | 5.17 | 6.15 | 5.68 | 7.14 | 7.23 | 75.41 | 61.31 | 57.57 | 61.18 | 54.71 | 59.93 | 29.55 | 31.30 | 32.78 | 30.55 | 33.50 | 41.37 | 42.92 | 39.09 | 47.57 | 41.79 | 29.08 | 25.77 | 28.13 | 21.87 | 24.70 |
| 27 | 7.07 | 5.43 | 6.32 | 5.97 | 7.42 | 7.29 | 74.18 | 63.61 | 60.27 | 61.78 | 56.62 | 58.71 | 34.57 | 36.45 | 35.84 | 35.88 | 35.85 | 35.93 | 37.25 | 35.99 | 42.18 | 39.17 | 29.50 | 26.30 | 28.17 | 21.94 | 24.99 |
| 28 | 10.32 | 7.72 | 9.28 | 8.36 | 10.10 | 10.20 | 73.35 | 64.42 | 59.72 | 61.13 | 53.20 | 56.82 | 33.54 | 36.42 | 36.10 | 35.79 | 36.60 | 36.06 | 36.47 | 34.25 | 40.22 | 36.76 | 30.40 | 27.11 | 29.65 | 23.98 | 26.65 |

TOTAL TURNOUT %

# H000C8017

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Comm | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Comm | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
| 5 | 43.03 | 55.65 | 42.32 | 56.75 | 45.32 | 53.07 | 45.70 | 54.30 | 44.80 | 55.20 | 44.31 | 55.69 | 44.30 | 52.36 | 51.88 | 44.57 | 49.77 | 45.99 | 53.39 | 43.69 | 55.51 | 44.49 | 52.56 | 47.44 | 46.18 | 53.00 | 39.81 | 57.35 |
| 20 | 23.52 | 75.89 | 19.45 | 79.93 | 20.26 | 78.44 | 20.20 | 79.79 | 19.89 | 80.09 | 20.00 | 80.00 | 20.39 | 77.83 | 22.42 | 75.64 | 17.97 | 79.92 | 22.42 | 76.13 | 24.50 | 75.48 | 22.99 | 77.02 | 19.06 | 80.52 | 16.82 | 81.97 |
| 24 | 25.28 | 74.18 | 17.83 | 81.45 | 18.39 | 80.05 | 18.46 | 81.53 | 18.00 | 82.00 | 18.64 | 81.36 | 17.28 | 81.05 | 21.99 | 75.93 | 16.24 | 82.18 | 18.77 | 79.80 | 20.93 | 79.06 | 20.21 | 79.78 | 16.83 | 82.82 | 15.49 | 83.46 |
| 26 | 59.13 | 40.33 | 53.79 | 44.84 | 54.93 | 43.09 | 55.54 | 44.45 | 54.35 | 45.64 | 54.79 | 45.21 | 46.48 | 51.21 | 56.71 | 41.07 | 56.03 | 41.23 | 60.81 | 36.85 | 61.75 | 38.25 | 62.10 | 37.89 | 49.98 | 49.53 | 46.53 | 51.32 |
| 27 | 50.01 | 49.45 | 45.75 | 53.18 | 46.10 | 51.99 | 47.41 | 52.59 | 45.38 | 54.63 | 45.52 | 54.47 | 40.05 | 57.42 | 50.17 | 47.78 | 47.55 | 50.00 | 51.96 | 46.03 | 56.52 | 43.49 | 55.69 | 44.30 | 47.27 | 52.22 | 44.15 | 54.47 |
| 28 | 52.99 | 46.42 | 46.31 | 52.49 | 46.94 | 50.86 | 48.07 | 51.92 | 46.56 | 53.44 | 46.55 | 53.46 | 40.81 | 56.46 | 49.92 | 47.69 | 45.89 | 51.20 | 51.75 | 45.82 | 54.11 | 45.87 | 53.95 | 46.04 | 44.61 | 54.83 | 42.03 | 56.33 |

# H000C8017

| | 2020 General Election | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 35.27 | 10.75 | 46.31 | 31.48 | 22.21 | 34.73 | 5.86 | 61.21 | 5.07 | 3.72 | 4.30 | 23.45 | 9.72 | 81.63 | 3.37 | 15.00 | 40.04 | 23.10 | 36.83 | 47.15 | 35.22 | 17.63 | 33.01 | 5.27 | 60.10 | 4.72 | 2.88 | 3.97 | 20.76 | 9.35 | 85.83 | 3.07 | 11.09 | 42.21 | 26.54 | 31.28 |
| 20 | 50.11 | 22.98 | 61.33 | 13.79 | 24.88 | 46.82 | 15.27 | 62.20 | 11.47 | 8.57 | 19.25 | 30.08 | 22.41 | 81.47 | 2.53 | 15.98 | 46.07 | 17.38 | 36.51 | 63.82 | 14.65 | 21.54 | 46.41 | 15.11 | 61.73 | 11.18 | 6.68 | 19.59 | 27.98 | 23.65 | 84.88 | 2.11 | 12.98 | 47.21 | 18.99 | 33.70 |
| 24 | 42.17 | 38.46 | 60.04 | 12.59 | 27.37 | 44.01 | 27.28 | 60.56 | 19.19 | 8.52 | 44.78 | 24.03 | 36.98 | 82.62 | 2.44 | 14.94 | 42.23 | 20.67 | 37.09 | 61.44 | 13.57 | 25.00 | 42.88 | 27.71 | 59.69 | 19.08 | 6.48 | 46.20 | 21.27 | 38.87 | 85.54 | 2.05 | 12.40 | 42.31 | 22.62 | 35.07 |
| 26 | 7.11 | 75.41 | 30.43 | 37.48 | 32.10 | 5.62 | 62.79 | 14.39 | 60.26 | 0.67 | 60.35 | 3.09 | 68.01 | 77.89 | 4.45 | 17.66 | 29.20 | 36.02 | 34.77 | 29.55 | 41.37 | 29.08 | 5.17 | 61.31 | 14.13 | 58.49 | 0.52 | 58.90 | 2.68 | 67.60 | 80.73 | 4.16 | 15.09 | 28.19 | 39.74 | 32.07 |
| 27 | 7.07 | 74.18 | 34.57 | 33.39 | 32.04 | 6.14 | 62.79 | 13.97 | 50.91 | 0.68 | 73.27 | 3.38 | 64.68 | 78.63 | 3.69 | 17.62 | 28.03 | 38.96 | 33.00 | 34.57 | 35.93 | 29.50 | 5.43 | 63.61 | 12.81 | 50.58 | 0.50 | 74.07 | 2.76 | 66.11 | 81.58 | 3.32 | 15.02 | 27.49 | 41.84 | 30.66 |
| 28 | 10.32 | 73.35 | 33.92 | 32.58 | 33.51 | 8.68 | 63.92 | 19.84 | 54.23 | 0.92 | 69.60 | 4.89 | 68.19 | 77.57 | 3.44 | 18.87 | 28.78 | 35.48 | 35.75 | 33.54 | 36.06 | 30.40 | 7.72 | 64.42 | 18.63 | 53.57 | 0.69 | 70.06 | 4.00 | 69.69 | 80.92 | 3.20 | 15.76 | 27.89 | 39.22 | 32.88 |

*  All numbers denoted are percentages

## H000C8017

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 35.27 | 10.75 | 56.73 | 36.35 | 40.23 | 2.88 | 65.55 | 2.72 | 2.81 | 2.44 | 92.42 | 2.54 | 53.52 | 30.77 |
| 20 | 50.11 | 22.98 | 78.49 | 11.40 | 54.46 | 9.05 | 64.06 | 7.10 | 6.76 | 14.52 | 92.33 | 1.42 | 61.61 | 18.30 |
| 24 | 42.17 | 38.46 | 74.37 | 11.09 | 50.95 | 22.17 | 62.70 | 14.86 | 6.39 | 50.98 | 91.52 | 1.39 | 49.86 | 25.51 |
| 26 | 7.11 | 75.41 | 31.28 | 50.08 | 6.10 | 57.89 | 17.33 | 51.03 | 0.36 | 57.78 | 88.81 | 2.93 | 27.57 | 49.99 |
| 27 | 7.07 | 74.18 | 40.97 | 39.65 | 6.73 | 60.67 | 14.62 | 43.01 | 0.41 | 76.17 | 89.02 | 2.41 | 29.05 | 49.79 |
| 28 | 10.32 | 73.35 | 39.27 | 41.81 | 9.48 | 59.96 | 21.23 | 44.87 | 0.53 | 68.91 | 87.95 | 2.34 | 29.39 | 48.05 |

*Table title: 2020 Primary Election*

\* *All numbers denoted are percentages*

# H000C8017

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 35.27 | 10.75 | 45.78 | 32.11 | 22.11 | 34.34 | 5.29 | 61.71 | 3.70 | 3.59 | 4.30 | 22.32 | 9.01 | 82.26 | 3.36 | 14.37 | 39.92 | 22.47 | 37.61 | 48.22 | 36.44 | 15.35 | 34.54 | 4.08 | 62.49 | 3.70 | 2.81 | 3.05 | 22.04 | 7.70 | 87.24 | 2.96 | 9.79 | 43.73 | 27.24 | 28.96 |
| 20 | 50.11 | 22.98 | 61.94 | 13.61 | 24.46 | 46.39 | 14.27 | 61.53 | 16.60 | 8.61 | 19.25 | 28.99 | 21.28 | 82.15 | 2.53 | 15.29 | 47.61 | 15.83 | 36.47 | 66.88 | 14.37 | 18.74 | 48.77 | 12.06 | 63.09 | 9.18 | 6.71 | 15.23 | 29.87 | 19.68 | 86.51 | 1.98 | 11.48 | 50.92 | 18.16 | 30.59 |
| 24 | 42.17 | 38.46 | 62.10 | 11.55 | 26.35 | 45.56 | 25.97 | 61.28 | 42.77 | 9.10 | 44.78 | 24.49 | 35.92 | 83.52 | 2.31 | 14.17 | 44.54 | 19.02 | 36.44 | 66.56 | 11.99 | 21.44 | 47.81 | 23.44 | 62.73 | 16.22 | 7.09 | 42.64 | 24.28 | 35.06 | 87.32 | 1.78 | 10.89 | 46.08 | 21.82 | 32.08 |
| 26 | 7.11 | 75.41 | 32.11 | 35.58 | 32.31 | 5.76 | 62.53 | 14.20 | 59.52 | 0.67 | 60.35 | 2.95 | 67.49 | 79.18 | 4.12 | 16.58 | 31.27 | 33.87 | 34.87 | 31.30 | 42.92 | 25.77 | 6.15 | 57.57 | 16.46 | 54.43 | 0.52 | 55.87 | 3.08 | 64.24 | 83.77 | 3.61 | 12.92 | 29.59 | 41.66 | 28.76 |
| 27 | 7.07 | 74.18 | 35.12 | 33.06 | 31.82 | 6.29 | 61.97 | 14.23 | 71.89 | 0.70 | 73.27 | 3.34 | 63.94 | 79.41 | 3.67 | 16.91 | 28.81 | 38.36 | 32.83 | 36.45 | 37.25 | 26.30 | 6.32 | 60.27 | 14.51 | 46.34 | 0.49 | 71.95 | 3.21 | 62.99 | 83.70 | 2.87 | 13.37 | 28.03 | 44.47 | 27.49 |
| 28 | 10.32 | 73.35 | 35.26 | 30.98 | 33.76 | 8.98 | 62.38 | 19.88 | 67.51 | 0.98 | 69.60 | 4.93 | 66.59 | 78.03 | 3.37 | 18.51 | 30.43 | 33.53 | 36.04 | 36.42 | 36.47 | 27.11 | 9.28 | 59.72 | 21.03 | 48.88 | 0.72 | 66.35 | 4.98 | 65.31 | 82.54 | 2.83 | 14.55 | 29.81 | 40.52 | 29.65 |

\* *All numbers denoted are percentages*

## H000C8017

| District | 2018 Primary Election | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | | | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP | | |
| 5 | 35.27 | 10.75 | 53.23 | 40.49 | 37.63 | 2.27 | 65.18 | 2.15 | 2.61 | 2.01 | 92.19 | 2.80 | 50.27 | 35.82 | | |
| 20 | 50.11 | 22.98 | 76.65 | 14.84 | 53.05 | 7.09 | 64.24 | 5.54 | 5.60 | 11.08 | 92.81 | 1.57 | 59.86 | 23.20 | | |
| 24 | 42.17 | 38.46 | 77.62 | 11.43 | 54.96 | 17.55 | 65.63 | 11.72 | 6.73 | 43.38 | 92.68 | 1.40 | 51.81 | 28.25 | | |
| 26 | 7.11 | 75.41 | 32.11 | 53.76 | 7.05 | 51.56 | 19.94 | 44.27 | 0.41 | 52.77 | 90.87 | 3.11 | 27.57 | 55.02 | | |
| 27 | 7.07 | 74.18 | 43.27 | 43.47 | 8.03 | 56.59 | 16.98 | 37.10 | 0.39 | 73.64 | 91.51 | 2.10 | 28.37 | 56.57 | | |
| 28 | 10.32 | 73.35 | 41.39 | 44.86 | 10.76 | 51.96 | 23.58 | 36.94 | 0.57 | 63.73 | 90.69 | 2.37 | 29.42 | 55.02 | | |

\* *All numbers denoted are percentages*

# H000C8017

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 35.27 | 10.75 | 46.01 | 33.15 | 20.84 | 34.13 | 4.76 | 61.83 | 4.12 | 3.59 | 3.49 | 21.54 | 8.19 | 83.35 | 3.49 | 13.15 | 39.82 | 24.31 | 35.83 | 46.49 | 36.78 | 16.73 | 33.02 | 4.27 | 61.86 | 3.87 | 2.82 | 3.15 | 19.28 | 7.81 | 87.10 | 3.14 | 9.77 | 42.18 | 27.12 | 30.64 |
| 20 | 50.11 | 22.98 | 62.65 | 13.78 | 23.56 | 46.16 | 13.36 | 61.13 | 10.40 | 8.72 | 15.56 | 28.18 | 19.88 | 82.97 | 2.60 | 14.38 | 48.78 | 16.05 | 35.07 | 65.54 | 14.32 | 20.14 | 46.50 | 13.19 | 61.32 | 10.25 | 6.78 | 15.33 | 26.39 | 21.10 | 86.44 | 2.09 | 11.43 | 50.94 | 16.64 | 32.21 |
| 24 | 42.17 | 38.46 | 63.38 | 11.59 | 25.03 | 46.38 | 25.13 | 61.86 | 17.92 | 9.26 | 42.92 | 24.37 | 35.13 | 84.53 | 2.31 | 13.15 | 45.20 | 19.79 | 35.00 | 65.41 | 11.92 | 22.67 | 45.88 | 25.36 | 61.29 | 17.92 | 7.14 | 43.70 | 21.73 | 37.13 | 87.39 | 1.85 | 10.74 | 46.21 | 20.54 | 33.19 |
| 26 | 7.11 | 75.41 | 32.93 | 35.96 | 31.12 | 6.02 | 62.97 | 14.78 | 60.46 | 0.67 | 61.04 | 2.90 | 67.87 | 80.90 | 4.00 | 15.01 | 31.61 | 34.86 | 33.54 | 32.78 | 39.09 | 28.13 | 5.68 | 61.18 | 14.55 | 59.16 | 0.51 | 58.58 | 2.55 | 67.22 | 84.00 | 3.52 | 12.62 | 31.70 | 37.43 | 30.90 |
| 27 | 7.07 | 74.18 | 35.20 | 33.97 | 30.83 | 6.50 | 61.66 | 14.81 | 50.08 | 0.71 | 71.72 | 3.38 | 63.77 | 80.21 | 3.69 | 16.01 | 28.59 | 39.51 | 31.89 | 35.84 | 35.99 | 28.17 | 5.97 | 61.78 | 13.87 | 49.38 | 0.51 | 71.98 | 2.88 | 64.51 | 83.27 | 3.09 | 13.60 | 28.64 | 41.93 | 29.42 |
| 28 | 10.32 | 73.35 | 35.50 | 31.47 | 33.04 | 9.00 | 61.18 | 19.97 | 52.44 | 1.01 | 66.69 | 4.80 | 65.32 | 78.76 | 3.52 | 17.63 | 30.43 | 34.30 | 35.27 | 36.10 | 34.25 | 29.65 | 8.36 | 61.13 | 19.08 | 51.83 | 0.77 | 66.29 | 4.07 | 66.47 | 82.39 | 3.16 | 14.43 | 30.61 | 37.14 | 32.25 |

\* *All numbers denoted are percentages*

## H000C8017

| | 2016 Primary Election | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **2020 Census** | | **Total Voter Turnout (VT)** | | | | **DEM VT** | | **REP VT** | | **Black VT** | | **Hispanic VT** | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 35.27 | 10.75 | 46.34 | 46.45 | 31.84 | 1.80 | 63.26 | 1.56 | 2.55 | 1.73 | 92.08 | 3.72 | 40.23 | 44.53 |
| 20 | 50.11 | 22.98 | 78.75 | 13.93 | 54.65 | 5.78 | 65.25 | 4.34 | 6.22 | 10.05 | 94.03 | 1.59 | 59.22 | 24.23 |
| 24 | 42.17 | 38.46 | 76.09 | 12.97 | 54.07 | 19.48 | 66.37 | 11.46 | 6.13 | 51.18 | 93.40 | 1.47 | 44.75 | 34.08 |
| 26 | 7.11 | 75.41 | 28.54 | 56.33 | 6.31 | 55.61 | 20.25 | 45.43 | 0.37 | 57.47 | 91.58 | 3.34 | 23.31 | 58.21 |
| 27 | 7.07 | 74.18 | 36.74 | 47.25 | 6.96 | 61.52 | 17.42 | 38.64 | 0.36 | 76.72 | 91.98 | 2.42 | 23.08 | 58.92 |
| 28 | 10.32 | 73.35 | 36.78 | 46.40 | 8.47 | 56.29 | 20.84 | 38.68 | 0.49 | 66.74 | 90.48 | 2.71 | 25.28 | 55.01 |

\* *All numbers denoted are percentages*

# H000C8017

## 2014 General Election

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 35.27 | 10.75 | 47.06 | 32.44 | 20.50 | 34.52 | 4.08 | 61.78 | 4.12 | 3.38 | 3.12 | 21.25 | 7.32 | 84.21 | 3.18 | 12.62 | 38.33 | 24.82 | 36.83 | 46.47 | 39.85 | 13.67 | 31.77 | 2.41 | 60.95 | 1.86 | 2.23 | 2.17 | 18.63 | 4.87 | 89.17 | 2.79 | 8.02 | 36.01 | 36.01 | 27.68 |
| 20 | 50.11 | 22.98 | 63.24 | 13.95 | 22.80 | 45.88 | 11.86 | 60.64 | 10.40 | 8.84 | 14.11 | 27.53 | 18.22 | 83.59 | 2.69 | 13.68 | 48.22 | 16.60 | 35.02 | 68.71 | 15.02 | 16.26 | 49.26 | 8.00 | 63.46 | 5.79 | 6.94 | 11.38 | 28.00 | 13.99 | 88.51 | 2.12 | 9.25 | 49.71 | 21.38 | 28.45 |
| 24 | 42.17 | 38.46 | 64.55 | 11.67 | 23.78 | 47.82 | 23.30 | 63.04 | 17.92 | 9.86 | 43.42 | 25.13 | 33.33 | 85.09 | 2.40 | 12.50 | 44.21 | 21.74 | 34.03 | 71.02 | 11.92 | 17.03 | 53.66 | 18.30 | 67.76 | 11.21 | 7.82 | 43.30 | 26.96 | 30.23 | 89.67 | 1.74 | 8.56 | 43.50 | 28.22 | 28.15 |
| 26 | 7.11 | 75.41 | 33.04 | 36.78 | 30.19 | 6.58 | 63.02 | 16.32 | 60.46 | 0.72 | 63.22 | 3.06 | 68.00 | 81.90 | 4.02 | 14.02 | 30.53 | 36.90 | 32.57 | 30.55 | 47.57 | 21.87 | 7.14 | 54.71 | 20.43 | 46.03 | 0.52 | 57.52 | 2.97 | 60.84 | 87.38 | 3.44 | 9.10 | 25.70 | 50.01 | 24.32 |
| 27 | 7.07 | 74.18 | 34.61 | 35.52 | 29.87 | 6.99 | 60.35 | 16.31 | 50.08 | 0.76 | 71.34 | 3.58 | 62.88 | 80.81 | 3.87 | 15.28 | 26.89 | 41.99 | 31.12 | 35.88 | 42.18 | 21.94 | 7.42 | 56.62 | 17.85 | 37.45 | 0.54 | 71.01 | 3.51 | 60.29 | 86.38 | 3.04 | 10.38 | 23.73 | 52.90 | 23.36 |
| 28 | 10.32 | 73.35 | 35.30 | 32.26 | 32.44 | 9.55 | 59.58 | 21.43 | 52.44 | 1.09 | 66.54 | 5.01 | 63.51 | 79.20 | 3.70 | 17.02 | 29.40 | 36.03 | 34.58 | 35.79 | 40.22 | 23.98 | 10.10 | 53.20 | 23.99 | 38.84 | 0.70 | 63.13 | 5.04 | 57.95 | 85.03 | 2.80 | 11.97 | 26.13 | 47.73 | 26.12 |

\* *All numbers denoted are percentages*

## H000C8017

| 2014 Primary Election | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 35.27 | 10.75 | 43.62 | 49.91 | 27.65 | 1.48 | 58.85 | 1.29 | 1.73 | 1.39 | 92.84 | 3.13 | 37.82 | 46.69 |
| 20 | 50.11 | 22.98 | 80.14 | 12.86 | 55.93 | 3.75 | 65.77 | 2.66 | 7.23 | 7.60 | 94.23 | 1.66 | 56.95 | 26.08 |
| 24 | 42.17 | 38.46 | 78.64 | 11.23 | 61.23 | 14.35 | 72.68 | 7.39 | 7.55 | 49.34 | 93.34 | 1.39 | 40.50 | 38.63 |
| 26 | 7.11 | 75.41 | 28.50 | 56.99 | 7.26 | 57.26 | 23.45 | 39.76 | 0.39 | 63.04 | 92.04 | 3.10 | 19.79 | 62.75 |
| 27 | 7.07 | 74.18 | 36.14 | 49.14 | 7.49 | 58.27 | 18.92 | 31.34 | 0.42 | 75.95 | 91.33 | 2.74 | 19.44 | 64.04 |
| 28 | 10.32 | 73.35 | 34.44 | 49.79 | 8.78 | 50.09 | 22.70 | 28.97 | 0.46 | 62.96 | 89.00 | 2.63 | 19.92 | 62.58 |

\* *All numbers denoted are percentages*

# H000C8017

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 35.27 | 10.75 | 47.91 | 33.13 | 18.96 | 34.13 | 3.80 | 60.68 | 3.10 | 3.42 | 3.02 | 20.68 | 6.92 | 85.19 | 3.32 | 11.49 | 39.11 | 26.37 | 34.53 | 48.91 | 35.77 | 15.32 | 35.07 | 3.15 | 62.88 | 2.59 | 2.76 | 2.62 | 21.72 | 6.13 | 87.69 | 2.81 | 9.49 | 40.28 | 29.83 | 29.87 |
| 20 | 50.11 | 22.98 | 63.85 | 14.61 | 21.53 | 44.90 | 11.06 | 59.22 | 8.54 | 9.04 | 13.21 | 26.69 | 16.97 | 84.23 | 2.94 | 12.80 | 49.31 | 17.45 | 33.05 | 67.48 | 14.35 | 18.16 | 48.51 | 9.95 | 62.43 | 7.50 | 7.71 | 12.86 | 28.92 | 16.60 | 86.85 | 2.28 | 10.83 | 50.82 | 18.55 | 30.29 |
| 24 | 42.17 | 38.46 | 65.52 | 12.07 | 22.41 | 48.21 | 22.40 | 62.94 | 15.32 | 10.36 | 42.98 | 25.52 | 32.03 | 85.54 | 2.59 | 11.86 | 44.81 | 23.15 | 32.03 | 68.44 | 11.86 | 19.69 | 50.60 | 21.13 | 64.90 | 14.07 | 8.72 | 43.77 | 26.06 | 32.00 | 87.79 | 2.04 | 10.14 | 45.57 | 24.57 | 29.83 |
| 26 | 7.11 | 75.41 | 33.91 | 37.92 | 28.16 | 6.94 | 62.23 | 16.99 | 56.37 | 0.74 | 63.54 | 3.19 | 67.53 | 83.04 | 4.06 | 12.94 | 30.72 | 38.72 | 30.56 | 33.50 | 41.79 | 24.70 | 7.23 | 59.93 | 18.53 | 53.49 | 0.56 | 61.29 | 3.21 | 66.37 | 85.82 | 3.23 | 10.97 | 29.90 | 42.75 | 27.36 |
| 27 | 7.07 | 74.18 | 35.43 | 36.57 | 28.00 | 7.28 | 59.25 | 16.78 | 45.38 | 0.81 | 70.81 | 3.70 | 61.72 | 81.63 | 4.09 | 14.21 | 27.14 | 43.70 | 29.17 | 35.85 | 39.17 | 24.99 | 7.29 | 58.71 | 17.14 | 43.12 | 0.61 | 71.05 | 3.63 | 61.71 | 84.27 | 3.26 | 12.44 | 26.33 | 47.40 | 26.26 |
| 28 | 10.32 | 73.35 | 36.05 | 33.49 | 30.46 | 9.78 | 58.37 | 21.72 | 48.03 | 1.17 | 65.83 | 5.10 | 62.40 | 80.07 | 3.99 | 15.89 | 29.67 | 37.77 | 32.56 | 36.60 | 36.76 | 26.65 | 10.20 | 56.82 | 23.14 | 44.76 | 0.92 | 65.03 | 5.22 | 62.03 | 83.00 | 3.30 | 13.64 | 28.83 | 42.06 | 29.09 |

\* *All numbers denoted are percentages*

## H000C8017

| 2012 Primary Election | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **2020 Census** | | **Total Voter Turnout (VT)** | | | | **DEM VT** | | **REP VT** | | **Black VT** | | **Hispanic VT** | |
| | **BVAP** | **HVAP** | **DEM** | **REP** | **Black** | **Hisp.** | **Black** | **Hisp.** | **Black** | **Hisp.** | **DEM** | **REP** | **DEM** | **REP** |
| **5** | 35.27 | 10.75 | 47.07 | 47.13 | 30.89 | 1.23 | 60.96 | 0.89 | 1.78 | 1.38 | 92.91 | 2.72 | 34.07 | 52.51 |
| **20** | 50.11 | 22.98 | 75.23 | 16.98 | 52.73 | 3.77 | 65.20 | 2.61 | 6.08 | 6.83 | 93.02 | 1.96 | 52.12 | 30.78 |
| **24** | 42.17 | 38.46 | 76.47 | 12.91 | 59.93 | 15.91 | 72.72 | 7.92 | 7.57 | 50.27 | 92.79 | 1.63 | 38.04 | 40.78 |
| **26** | 7.11 | 75.41 | 27.05 | 58.76 | 7.02 | 57.38 | 23.70 | 41.12 | 0.47 | 61.54 | 91.31 | 3.91 | 19.39 | 63.02 |
| **27** | 7.07 | 74.18 | 33.42 | 51.14 | 7.87 | 60.40 | 21.45 | 33.56 | 0.40 | 75.89 | 91.14 | 2.57 | 18.57 | 64.25 |
| **28** | 10.32 | 73.35 | 35.03 | 48.72 | 9.57 | 53.03 | 24.43 | 31.63 | 0.66 | 64.72 | 89.40 | 3.34 | 20.90 | 59.45 |

\* *All numbers denoted are percentages*

# H000C8017

## County Share of Population

| County | District | Total Population | County | District | Total Population | County | District | Total Population |
|---|---|---|---|---|---|---|---|---|
| Alachua | 3 | 278,468 | Lake | 6 | 106,811 | Sumter | 11 | 129,752 |
| Baker | 3 | 28,259 | Lake | 11 | 277,145 | Suwannee | 3 | 43,474 |
| Bay | 2 | 175,216 | Lee | 18 | 192,848 | Taylor | 2 | 21,796 |
| Bradford | 3 | 28,303 | Lee | 19 | 567,974 | Union | 3 | 16,147 |
| Brevard | 8 | 606,612 | Leon | 2 | 292,198 | Volusia | 6 | 338,069 |
| Broward | 20 | 535,322 | Levy | 3 | 42,915 | Volusia | 7 | 212,653 |
| Broward | 23 | 561,713 | Liberty | 2 | 7,974 | Volusia | 8 | 2,821 |
| Broward | 24 | 78,119 | Madison | 2 | 17,968 | Wakulla | 2 | 33,764 |
| Broward | 25 | 769,221 | Manatee | 17 | 399,710 | Walton | 1 | 47,648 |
| Calhoun | 2 | 13,648 | Marion | 3 | 206,835 | Walton | 2 | 27,657 |
| Charlotte | 18 | 186,847 | Marion | 6 | 96,495 | Washington | 2 | 25,318 |
| Citrus | 11 | 95,336 | Marion | 11 | 72,578 | | | |
| Citrus | 12 | 58,507 | Martin | 21 | 158,431 | | | |
| Clay | 4 | 218,245 | Miami-Dade | 24 | 691,102 | | | |
| Collier | 19 | 201,247 | Miami-Dade | 26 | 555,097 | | | |
| Collier | 26 | 174,505 | Miami-Dade | 27 | 769,221 | | | |
| Columbia | 3 | 69,698 | Miami-Dade | 28 | 686,347 | | | |
| DeSoto | 18 | 33,976 | Monroe | 28 | 82,874 | | | |
| Dixie | 3 | 16,759 | Nassau | 4 | 90,352 | | | |
| Duval | 4 | 226,346 | Okaloosa | 1 | 211,668 | | | |
| Duval | 5 | 769,221 | Okeechobee | 18 | 39,644 | | | |
| Escambia | 1 | 321,905 | Orange | 7 | 85,712 | | | |
| Flagler | 6 | 115,378 | Orange | 9 | 380,565 | | | |
| Franklin | 2 | 12,451 | Orange | 10 | 769,221 | | | |
| Gadsden | 2 | 43,826 | Orange | 11 | 194,410 | | | |
| Gilchrist | 3 | 17,864 | Osceola | 9 | 388,656 | | | |
| Glades | 18 | 12,126 | Palm Beach | 20 | 233,899 | | | |
| Gulf | 2 | 14,192 | Palm Beach | 21 | 281,564 | | | |
| Hamilton | 3 | 14,004 | Palm Beach | 22 | 769,220 | | | |
| Hardee | 18 | 25,327 | Palm Beach | 23 | 207,508 | | | |
| Hendry | 26 | 39,619 | Pasco | 12 | 326,313 | | | |
| Hernando | 12 | 194,515 | Pasco | 15 | 235,578 | | | |
| Highlands | 18 | 101,235 | Pinellas | 12 | 189,886 | | | |
| Hillsborough | 14 | 769,221 | Pinellas | 13 | 769,221 | | | |
| Hillsborough | 15 | 533,643 | Polk | 16 | 725,046 | | | |
| Hillsborough | 16 | 44,175 | Putnam | 6 | 73,321 | | | |
| Hillsborough | 17 | 112,723 | Santa Rosa | 1 | 188,000 | | | |
| Holmes | 2 | 19,653 | Sarasota | 17 | 256,788 | | | |
| Indian River | 8 | 159,788 | Sarasota | 18 | 177,218 | | | |
| Jackson | 2 | 47,319 | Seminole | 7 | 470,856 | | | |
| Jefferson | 2 | 14,510 | St. Johns | 4 | 234,278 | | | |
| Lafayette | 2 | 1,731 | St. Johns | 6 | 39,147 | | | |
| Lafayette | 3 | 6,495 | St. Lucie | 21 | 329,226 | | | |

# H000C8017

| City Split List | | |
|---|---|---|
| **City** | **District** | **Total Population** |
| **Cape Coral** | 18 | 8,422 |
| **Cape Coral** | 19 | 185,594 |
| **Deerfield Beach** | 20 | 27,968 |
| **Deerfield Beach** | 23 | 58,891 |
| **Fort Lauderdale** | 20 | 55,428 |
| **Fort Lauderdale** | 23 | 105,601 |
| **Fort Lauderdale** | 25 | 21,731 |
| **Jacksonville** | 4 | 181,786 |
| **Jacksonville** | 5 | 767,825 |
| **Margate** | 20 | 11,080 |
| **Margate** | 23 | 47,632 |
| **Miami** | 24 | 86,644 |
| **Miami** | 26 | 66,430 |
| **Miami** | 27 | 289,167 |
| **Miramar** | 24 | 56,729 |
| **Miramar** | 25 | 77,992 |
| **Oakland Park** | 20 | 15,037 |
| **Oakland Park** | 23 | 29,192 |
| **Orange City** | 6 | 12,632 |
| **Orange City** | 7 | 0 |
| **Orlando** | 9 | 79,798 |
| **Orlando** | 10 | 221,540 |
| **Orlando** | 11 | 6,235 |
| **Plant City** | 14 | 16,655 |
| **Plant City** | 16 | 23,109 |
| **Plantation** | 20 | 44,325 |
| **Plantation** | 25 | 47,425 |
| **Pompano Beach** | 20 | 49,811 |
| **Pompano Beach** | 23 | 62,235 |
| **Port Orange** | 6 | 47,803 |
| **Port Orange** | 7 | 14,793 |
| **Riviera Beach** | 20 | 29,204 |
| **Riviera Beach** | 21 | 8,400 |
| **Tampa** | 14 | 286,631 |
| **Tampa** | 15 | 98,328 |
| **West Palm Beach** | 20 | 59,919 |
| **West Palm Beach** | 21 | 21,937 |
| **West Palm Beach** | 22 | 35,559 |

| Boundary Analysis | | | | | |
|---|---|---|---|---|---|
| District | City Boundaries(%) | County Boundaries(%) | Road Boundaries(%) | Water Boundaries(%) | Rail Boundaries(%) | Non Geo/Pol Boundaries(%) |
| Statewide Avg. | 19.07 | 58.75 | 13.93 | 39.39 | 0.86 | 12.39 |
| 1 | 8 | 78 | 10 | 53 | 0 | 3 |
| 2 | 5 | 84 | 7 | 49 | 0 | 3 |
| 3 | 5 | 82 | 3 | 31 | 0 | 13 |
| 4 | 23 | 78 | 7 | 44 | 0 | 9 |
| 5 | 60 | 60 | 19 | 21 | 0 | 19 |
| 6 | 14 | 49 | 14 | 37 | 0 | 18 |
| 7 | 26 | 47 | 19 | 31 | 0 | 15 |
| 8 | 3 | 92 | 1 | 54 | 0 | 2 |
| 9 | 2 | 86 | 10 | 36 | 0 | 4 |
| 10 | 20 | 55 | 23 | 20 | 0 | 18 |
| 11 | 12 | 48 | 15 | 17 | 1 | 29 |
| 12 | 10 | 72 | 6 | 52 | 0 | 13 |
| 13 | 44 | 70 | 0 | 88 | 0 | 1 |
| 14 | 23 | 19 | 28 | 32 | 1 | 36 |
| 15 | 7 | 51 | 39 | 6 | 7 | 7 |
| 16 | 2 | 84 | 2 | 26 | 3 | 12 |
| 17 | 22 | 57 | 5 | 51 | 0 | 14 |
| 18 | 13 | 74 | 6 | 29 | 0 | 4 |
| 19 | 13 | 62 | 14 | 61 | 0 | 8 |
| 20 | 28 | 37 | 15 | 13 | 3 | 22 |
| 21 | 9 | 68 | 7 | 48 | 0 | 16 |
| 22 | 36 | 24 | 18 | 36 | 0 | 24 |
| 23 | 29 | 28 | 16 | 38 | 9 | 20 |
| 24 | 36 | 36 | 32 | 46 | 0 | 10 |
| 25 | 64 | 29 | 12 | 20 | 0 | 15 |
| 26 | 9 | 69 | 20 | 19 | 0 | 4 |
| 27 | 10 | 18 | 34 | 59 | 0 | 7 |
| 28 | 1 | 88 | 8 | 86 | 0 | 1 |



# HB 7503 Amendment (Secondary)
H000C8015

Southeast Florida

Orlando

Tampa Bay

Jacksonville

# H000C8015

| STATEWIDE SNAPSHOT | | | | | |
|---|---|---|---|---|---|
| Total State Population: | 21,538,187 | Total Counties: | 67 | Reock Avg. | |
| Ideal District Population: | 769,221 | Counties Split: | 20 | 0.45 | |
| Mean Deviation: | 0 | 0.00% | Counties Kept Whole: | 47 | Convex Hull Avg. |
| Max Deviation: | 0 | 0.00% | Total Cities: | 412 | 0.80 |
| Min Deviation: | -1 | 0.00% | Cities Split: | 18 | Polsby Popper Avg. |
| Overall Deviation Range: | 1 | 0.00% | Cities Kept Whole: | 394 | 0.40 |

| DISTRICT BREAKDOWN | | | | | | | |
|---|---|---|---|---|---|---|---|
| District | Population | | | Voting Age Population | | Compactness | | |
| | Total Population | Deviation From Ideal | % Deviation | BVAP % | HVAP % | Reock | Convex Hull | Polsby Popper |
| 1 | 769,221 | 0 | 0.00 | 13.54 | 6.69 | 0.54 | 0.87 | 0.48 |
| 2 | 769,221 | 0 | 0.00 | 14.53 | 6.32 | 0.31 | 0.72 | 0.25 |
| 3 | 769,221 | 0 | 0.00 | 16.11 | 10.49 | 0.71 | 0.89 | 0.54 |
| 4 | 769,221 | 0 | 0.00 | 10.24 | 8.94 | 0.33 | 0.64 | 0.18 |
| 5 | 769,221 | 0 | 0.00 | 43.48 | 9.24 | 0.11 | 0.66 | 0.11 |
| 6 | 769,221 | 0 | 0.00 | 10.23 | 9.76 | 0.48 | 0.77 | 0.34 |
| 7 | 769,221 | 0 | 0.00 | 11.42 | 21.14 | 0.50 | 0.82 | 0.40 |
| 8 | 769,221 | 0 | 0.00 | 9.69 | 10.00 | 0.29 | 0.81 | 0.38 |
| 9 | 769,221 | 0 | 0.00 | 13.13 | 50.84 | 0.48 | 0.86 | 0.34 |
| 10 | 769,221 | 0 | 0.00 | 28.80 | 24.60 | 0.50 | 0.77 | 0.39 |
| 11 | 769,221 | 0 | 0.00 | 8.35 | 15.88 | 0.32 | 0.81 | 0.31 |
| 12 | 769,221 | 0 | 0.00 | 4.53 | 10.60 | 0.40 | 0.61 | 0.27 |
| 13 | 769,221 | 0 | 0.00 | 11.46 | 9.77 | 0.68 | 0.91 | 0.63 |
| 14 | 769,221 | 0 | 0.00 | 20.26 | 26.06 | 0.45 | 0.87 | 0.53 |
| 15 | 769,221 | 0 | 0.00 | 13.09 | 26.65 | 0.47 | 0.84 | 0.49 |
| 16 | 769,221 | 0 | 0.00 | 14.94 | 23.21 | 0.52 | 0.92 | 0.42 |
| 17 | 769,221 | 0 | 0.00 | 7.55 | 14.29 | 0.60 | 0.92 | 0.57 |
| 18 | 769,221 | 0 | 0.00 | 7.69 | 15.79 | 0.48 | 0.82 | 0.45 |
| 19 | 769,221 | 0 | 0.00 | 5.58 | 15.79 | 0.33 | 0.78 | 0.38 |
| 20 | 769,221 | 0 | 0.00 | 50.11 | 22.98 | 0.50 | 0.77 | 0.28 |
| 21 | 769,221 | 0 | 0.00 | 12.48 | 15.14 | 0.50 | 0.82 | 0.49 |
| 22 | 769,220 | -1 | 0.00 | 15.88 | 24.65 | 0.44 | 0.74 | 0.42 |
| 23 | 769,221 | 0 | 0.00 | 13.17 | 20.51 | 0.50 | 0.79 | 0.29 |
| 24 | 769,221 | 0 | 0.00 | 42.17 | 38.46 | 0.48 | 0.90 | 0.48 |
| 25 | 769,221 | 0 | 0.00 | 17.52 | 42.26 | 0.42 | 0.81 | 0.38 |
| 26 | 769,221 | 0 | 0.00 | 7.11 | 75.41 | 0.40 | 0.67 | 0.35 |
| 27 | 769,221 | 0 | 0.00 | 7.07 | 74.18 | 0.71 | 0.95 | 0.73 |
| 28 | 769,221 | 0 | 0.00 | 10.32 | 73.35 | 0.22 | 0.55 | 0.24 |

# H000C8015

| | TOTAL REGISTERED VOTERS % | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Black | | | | | | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
| DISTRICT | Proposed BVAP % | 2020 | 2018 | 2016 | 2014 | 2012 | Proposed HVAP % | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 5 | 43.48 | 43.23 | 42.87 | 42.74 | 43.23 | 42.79 | 9.24 | 4.80 | 4.39 | 3.94 | 3.28 | 2.83 | 53.76 | 54.45 | 55.48 | 56.83 | 57.85 | 26.68 | 26.20 | 26.48 | 25.47 | 25.92 | 19.56 | 19.35 | 18.04 | 17.70 | 16.22 |
| 20 | 50.11 | 46.82 | 46.39 | 46.16 | 45.88 | 44.90 | 22.98 | 15.27 | 14.27 | 13.36 | 11.86 | 13.21 | 61.33 | 61.94 | 62.65 | 63.24 | 63.85 | 13.79 | 13.61 | 13.78 | 13.95 | 14.61 | 24.88 | 24.46 | 23.56 | 22.80 | 21.53 |
| 24 | 42.17 | 44.01 | 45.56 | 46.38 | 47.82 | 48.21 | 38.46 | 27.28 | 25.97 | 25.13 | 23.30 | 42.98 | 60.04 | 62.10 | 63.38 | 64.55 | 65.52 | 12.59 | 11.55 | 11.59 | 11.67 | 12.07 | 27.37 | 26.35 | 25.03 | 23.78 | 22.41 |
| 26 | 7.11 | 5.62 | 5.76 | 6.01 | 6.58 | 6.94 | 75.41 | 62.79 | 62.53 | 62.97 | 63.01 | 63.52 | 30.43 | 32.11 | 32.92 | 33.04 | 33.91 | 37.47 | 35.58 | 35.96 | 36.78 | 37.92 | 32.10 | 32.31 | 31.12 | 30.19 | 28.16 |
| 27 | 7.07 | 6.14 | 6.29 | 6.50 | 6.99 | 7.28 | 74.18 | 62.79 | 61.97 | 61.66 | 60.35 | 70.81 | 34.57 | 35.12 | 35.20 | 34.61 | 35.43 | 33.39 | 33.06 | 33.97 | 35.52 | 36.57 | 32.04 | 31.82 | 30.83 | 29.87 | 28.00 |
| 28 | 10.32 | 8.68 | 8.98 | 9.00 | 9.55 | 9.78 | 73.35 | 63.92 | 62.38 | 61.18 | 59.58 | 65.83 | 33.92 | 35.26 | 35.50 | 35.30 | 36.05 | 32.58 | 30.98 | 31.47 | 32.26 | 33.49 | 33.51 | 33.76 | 33.04 | 32.44 | 30.46 |

# H000C8015

| DISTRICT | Proposed BVAP % | Black | | | | | Proposed HVAP % | Hispanic | | | | | DEM | | | | | REP | | | | | NPA | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2018 | 2016 | 2014 | 2012 | | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 | 2020 | 2018 | 2016 | 2014 | 2012 |
| 5 | 43.48 | 41.50 | 43.31 | 41.64 | 40.92 | 44.08 | 9.24 | 4.31 | 3.31 | 3.51 | 1.90 | 2.53 | 54.86 | 57.52 | 56.56 | 58.29 | 59.63 | 30.21 | 29.53 | 29.42 | 30.23 | 27.49 | 14.93 | 12.95 | 14.02 | 11.47 | 12.87 |
| 20 | 50.11 | 46.41 | 48.77 | 46.50 | 49.26 | 48.51 | 22.98 | 15.11 | 12.06 | 13.19 | 8.00 | 9.95 | 63.82 | 66.88 | 65.54 | 68.71 | 67.48 | 14.65 | 14.37 | 14.32 | 15.02 | 14.35 | 21.54 | 18.74 | 20.14 | 16.26 | 18.16 |
| 24 | 42.17 | 42.88 | 47.81 | 45.88 | 53.66 | 50.60 | 38.46 | 27.71 | 23.44 | 25.36 | 18.30 | 21.13 | 61.44 | 66.56 | 65.41 | 71.02 | 68.44 | 13.57 | 11.99 | 11.92 | 11.92 | 11.86 | 25.00 | 21.44 | 22.67 | 17.03 | 19.69 |
| 26 | 7.11 | 5.17 | 6.15 | 5.67 | 7.14 | 7.23 | 75.41 | 61.31 | 57.57 | 61.18 | 54.70 | 59.92 | 29.55 | 31.30 | 32.78 | 30.55 | 33.50 | 41.37 | 42.92 | 39.09 | 47.57 | 41.79 | 29.08 | 25.78 | 28.12 | 21.87 | 24.70 |
| 27 | 7.07 | 5.43 | 6.32 | 5.97 | 7.42 | 7.29 | 74.18 | 63.61 | 60.27 | 61.78 | 56.62 | 58.71 | 34.57 | 36.45 | 35.84 | 35.88 | 35.85 | 35.93 | 37.25 | 35.99 | 42.18 | 39.17 | 29.50 | 26.30 | 28.17 | 21.94 | 24.99 |
| 28 | 10.32 | 7.72 | 9.28 | 8.36 | 10.10 | 10.20 | 73.35 | 64.42 | 59.72 | 61.13 | 53.20 | 56.82 | 33.54 | 36.42 | 36.10 | 35.79 | 36.60 | 36.06 | 36.47 | 34.25 | 40.22 | 36.76 | 30.40 | 27.11 | 29.65 | 23.98 | 26.65 |

**TOTAL TURNOUT %**

# H000C8015

| DISTRICT | 2020 President | | 2018 Governor | | 2018 AG | | 2018 CFO | | 2018 Ag Comm | | 2018 US Senate | | 2016 President | | 2016 US Senate | | 2014 Governor | | 2014 AG | | 2014 CFO | | 2014 Ag Comm | | 2012 President | | 2012 US Senate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R_Trump | D_Biden | R_DeSantis | D_Gillum | R_Moody | D_Shaw | R_Patronis | D_Ring | R_Caldwell | D_Fried | R_Scott | D_Nelson | R_Trump | D_Clinton | R_Rubio | D_Murphy | R_Scott | D_Crist | R_Bondi | D_Sheldon | R_Atwater | D_Rankin | R_Putnam | D_Hamilton | R_Romney | D_Obama | R_Mack | D_Nelson |
| 5 | 39.19 | 59.66 | 37.39 | 61.72 | 40.03 | 58.44 | 40.38 | 59.61 | 39.46 | 60.54 | 38.59 | 61.41 | 39.29 | 57.86 | 44.58 | 52.11 | 40.89 | 55.44 | 45.27 | 52.20 | 47.34 | 52.66 | 45.25 | 54.74 | 39.01 | 60.17 | 33.30 | 64.24 |
| 20 | 23.52 | 75.89 | 19.45 | 79.93 | 20.26 | 78.44 | 20.20 | 79.79 | 19.89 | 80.09 | 20.00 | 80.00 | 20.39 | 77.83 | 22.42 | 75.64 | 17.97 | 79.92 | 22.42 | 76.13 | 24.50 | 75.48 | 22.99 | 77.02 | 19.06 | 80.52 | 16.82 | 81.97 |
| 24 | 25.28 | 74.18 | 17.83 | 81.45 | 18.39 | 80.05 | 18.46 | 81.53 | 18.00 | 82.00 | 18.64 | 81.36 | 17.28 | 81.05 | 21.99 | 75.93 | 16.24 | 82.18 | 18.77 | 79.80 | 20.93 | 79.06 | 20.21 | 79.78 | 16.83 | 82.82 | 15.49 | 83.46 |
| 26 | 59.13 | 40.33 | 53.79 | 44.85 | 54.93 | 43.09 | 55.53 | 44.45 | 54.35 | 45.64 | 54.79 | 45.20 | 56.70 | 41.07 | 46.49 | 51.21 | 56.03 | 41.24 | 60.82 | 36.85 | 61.75 | 38.24 | 62.11 | 37.88 | 49.98 | 49.53 | 46.52 | 51.33 |
| 27 | 50.01 | 49.45 | 45.75 | 53.18 | 46.10 | 51.99 | 47.41 | 52.59 | 45.38 | 54.63 | 45.52 | 54.47 | 40.05 | 57.42 | 50.17 | 47.78 | 47.55 | 50.00 | 51.96 | 46.03 | 56.52 | 43.49 | 55.69 | 44.30 | 47.27 | 52.22 | 44.15 | 54.47 |
| 28 | 52.99 | 46.42 | 46.31 | 52.49 | 46.94 | 50.86 | 48.07 | 51.92 | 46.56 | 53.44 | 46.55 | 53.46 | 40.81 | 56.46 | 49.92 | 47.69 | 45.89 | 51.20 | 51.75 | 45.82 | 54.11 | 45.87 | 53.95 | 46.04 | 44.61 | 54.83 | 42.03 | 56.33 |

ELECTION RESULTS

# H000C8015

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 43.48 | 9.24 | 53.76 | 26.68 | 19.56 | 43.23 | 4.80 | 67.53 | 3.93 | 4.50 | 3.75 | 29.21 | 8.60 | 83.99 | 2.78 | 13.21 | 43.94 | 20.83 | 35.03 | 54.86 | 30.21 | 14.93 | 41.50 | 4.31 | 66.66 | 3.64 | 3.30 | 3.41 | 26.25 | 8.47 | 88.12 | 2.41 | 9.44 | 46.32 | 23.95 | 29.35 |
| 20 | 50.11 | 22.98 | 61.33 | 13.79 | 24.88 | 46.82 | 15.27 | 62.20 | 11.47 | 8.57 | 19.25 | 30.08 | 22.41 | 81.47 | 2.53 | 15.98 | 46.07 | 17.38 | 36.51 | 63.82 | 14.65 | 21.54 | 46.41 | 15.11 | 61.73 | 11.18 | 6.68 | 19.59 | 27.98 | 23.65 | 84.88 | 2.11 | 12.98 | 47.21 | 18.99 | 33.70 |
| 24 | 42.17 | 38.46 | 60.04 | 12.59 | 27.37 | 44.01 | 27.28 | 60.56 | 19.19 | 8.52 | 44.78 | 24.03 | 36.98 | 82.62 | 2.44 | 14.94 | 42.23 | 20.67 | 37.09 | 61.44 | 13.57 | 25.00 | 42.88 | 27.71 | 59.69 | 19.08 | 6.48 | 46.20 | 21.27 | 38.87 | 85.54 | 2.05 | 12.40 | 42.31 | 22.62 | 35.07 |
| 26 | 7.11 | 75.41 | 30.43 | 37.47 | 32.10 | 5.62 | 62.79 | 14.38 | 60.25 | 0.66 | 60.34 | 3.09 | 68.00 | 77.83 | 4.40 | 17.62 | 29.20 | 36.02 | 34.77 | 29.55 | 41.37 | 29.08 | 5.17 | 61.31 | 14.14 | 58.48 | 0.51 | 58.89 | 2.67 | 67.60 | 80.78 | 4.09 | 14.98 | 28.19 | 39.74 | 32.06 |
| 27 | 7.07 | 74.18 | 34.57 | 33.39 | 32.04 | 6.14 | 62.79 | 13.97 | 50.91 | 0.68 | 73.27 | 3.38 | 64.68 | 78.63 | 3.69 | 17.62 | 28.03 | 38.96 | 33.00 | 34.57 | 35.93 | 29.50 | 5.43 | 63.61 | 12.81 | 50.58 | 0.50 | 74.07 | 2.76 | 66.11 | 81.58 | 3.32 | 15.02 | 27.49 | 41.84 | 30.66 |
| 28 | 10.32 | 73.35 | 33.92 | 32.58 | 33.51 | 8.68 | 63.92 | 19.84 | 54.23 | 0.92 | 69.60 | 4.89 | 68.19 | 77.57 | 3.44 | 18.87 | 28.78 | 35.48 | 35.75 | 33.54 | 36.06 | 30.40 | 7.72 | 64.42 | 18.63 | 53.57 | 0.69 | 70.06 | 4.00 | 69.69 | 80.92 | 3.20 | 15.76 | 27.89 | 39.22 | 32.88 |

*  All numbers denoted are percentages

## H000C8015

| | 2020 Primary Election | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **2020 Census** | | **Total Voter Turnout (VT)** | | | | **DEM VT** | | **REP VT** | | **Black VT** | | **Hispanic VT** | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 43.48 | 9.24 | 64.62 | 29.35 | 47.90 | 2.10 | 69.59 | 1.91 | 3.04 | 1.84 | 93.90 | 1.86 | 58.81 | 25.78 |
| 20 | 50.11 | 22.98 | 78.49 | 11.40 | 54.46 | 9.05 | 64.06 | 7.10 | 6.76 | 14.52 | 92.33 | 1.42 | 61.61 | 18.30 |
| 24 | 42.17 | 38.46 | 74.37 | 11.09 | 50.95 | 22.17 | 62.70 | 14.86 | 6.39 | 50.98 | 91.52 | 1.39 | 49.86 | 25.51 |
| 26 | 7.11 | 75.41 | 31.28 | 50.07 | 6.09 | 57.87 | 17.30 | 50.96 | 0.34 | 57.75 | 88.89 | 2.83 | 27.55 | 49.97 |
| 27 | 7.07 | 74.18 | 40.97 | 39.65 | 6.73 | 60.67 | 14.62 | 43.01 | 0.41 | 76.17 | 89.02 | 2.41 | 29.05 | 49.79 |
| 28 | 10.32 | 73.35 | 39.27 | 41.81 | 9.48 | 59.96 | 21.23 | 44.87 | 0.53 | 68.91 | 87.95 | 2.34 | 29.39 | 48.05 |

\* *All numbers denoted are percentages*

# H000C8015

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 43.48 | 9.24 | 54.45 | 26.20 | 19.35 | 42.87 | 4.39 | 66.70 | 3.37 | 4.43 | 3.75 | 27.79 | 8.08 | 84.72 | 2.71 | 12.54 | 43.97 | 20.13 | 35.62 | 57.52 | 29.53 | 12.95 | 43.31 | 3.31 | 67.35 | 2.80 | 3.29 | 2.68 | 27.70 | 6.88 | 89.45 | 2.24 | 8.28 | 48.73 | 23.97 | 26.95 |
| 20 | 50.11 | 22.98 | 61.94 | 13.61 | 24.46 | 46.39 | 14.27 | 61.53 | 16.60 | 8.61 | 19.25 | 28.99 | 21.28 | 82.15 | 2.53 | 15.29 | 47.61 | 15.83 | 36.47 | 66.88 | 14.37 | 18.74 | 48.77 | 12.06 | 63.09 | 9.18 | 6.71 | 15.23 | 29.87 | 19.68 | 86.51 | 1.98 | 11.48 | 50.92 | 18.16 | 30.59 |
| 24 | 42.17 | 38.46 | 62.10 | 11.55 | 26.35 | 45.56 | 25.97 | 61.28 | 42.77 | 9.10 | 44.78 | 24.49 | 35.92 | 83.52 | 2.31 | 14.17 | 44.54 | 19.02 | 36.44 | 66.56 | 11.99 | 21.44 | 47.81 | 23.44 | 62.73 | 16.22 | 7.09 | 42.64 | 24.28 | 35.06 | 87.32 | 1.78 | 10.89 | 46.08 | 21.82 | 32.08 |
| 26 | 7.11 | 75.41 | 32.11 | 35.58 | 32.31 | 5.76 | 62.53 | 14.21 | 59.49 | 0.66 | 60.34 | 2.95 | 67.49 | 79.25 | 4.07 | 16.54 | 31.26 | 33.86 | 34.87 | 31.30 | 42.92 | 25.78 | 6.15 | 57.57 | 16.44 | 54.40 | 0.51 | 55.86 | 3.05 | 64.21 | 83.65 | 3.56 | 12.79 | 29.57 | 41.64 | 28.75 |
| 27 | 7.07 | 74.18 | 35.12 | 33.06 | 31.82 | 6.29 | 61.97 | 14.23 | 71.89 | 0.70 | 73.27 | 3.34 | 63.94 | 79.41 | 3.67 | 16.91 | 28.81 | 38.36 | 32.83 | 36.45 | 37.25 | 26.30 | 6.32 | 60.27 | 14.51 | 46.34 | 0.49 | 71.95 | 3.21 | 62.99 | 83.70 | 2.87 | 13.37 | 28.03 | 44.47 | 27.49 |
| 28 | 10.32 | 73.35 | 35.26 | 30.98 | 33.76 | 8.98 | 62.38 | 19.88 | 67.51 | 0.98 | 69.60 | 4.93 | 66.59 | 78.03 | 3.37 | 18.51 | 30.43 | 33.53 | 36.04 | 36.42 | 36.47 | 27.11 | 9.28 | 59.72 | 21.03 | 48.88 | 0.72 | 66.35 | 4.98 | 65.31 | 82.54 | 2.83 | 14.55 | 29.81 | 40.52 | 29.65 |

\* *All numbers denoted are percentages*

# H000C8015

| 2018 Primary Election | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 43.48 | 9.24 | 62.90 | 31.52 | 46.62 | 1.76 | 69.49 | 1.53 | 2.94 | 1.68 | 93.74 | 1.99 | 54.59 | 30.11 |
| 20 | 50.11 | 22.98 | 76.65 | 14.84 | 53.05 | 7.09 | 64.24 | 5.54 | 5.60 | 11.08 | 92.81 | 1.57 | 59.86 | 23.20 |
| 24 | 42.17 | 38.46 | 77.62 | 11.43 | 54.96 | 17.55 | 65.63 | 11.72 | 6.73 | 43.38 | 92.68 | 1.40 | 51.81 | 28.25 |
| 26 | 7.11 | 75.41 | 32.13 | 53.77 | 7.02 | 51.53 | 19.87 | 44.18 | 0.41 | 52.70 | 90.88 | 3.12 | 27.54 | 54.99 |
| 27 | 7.07 | 74.18 | 43.27 | 43.47 | 8.03 | 56.59 | 16.98 | 37.10 | 0.39 | 73.64 | 91.51 | 2.10 | 28.37 | 56.57 |
| 28 | 10.32 | 73.35 | 41.39 | 44.86 | 10.76 | 51.96 | 23.58 | 36.94 | 0.57 | 63.73 | 90.69 | 2.37 | 29.42 | 55.02 |

\* *All numbers denoted are percentages*

# H000C8015

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 43.48 | 9.24 | 55.48 | 26.48 | 18.04 | 42.74 | 3.94 | 66.13 | 3.12 | 4.50 | 3.22 | 26.90 | 7.46 | 85.83 | 2.79 | 11.35 | 43.90 | 21.66 | 34.13 | 56.56 | 29.42 | 14.02 | 41.64 | 3.51 | 65.82 | 2.88 | 3.41 | 2.88 | 24.32 | 7.25 | 89.39 | 2.41 | 8.19 | 46.46 | 24.14 | 28.98 |
| 20 | 50.11 | 22.98 | 62.65 | 13.78 | 23.56 | 46.16 | 13.36 | 61.13 | 10.40 | 8.72 | 15.56 | 28.18 | 19.88 | 82.97 | 2.60 | 14.38 | 48.78 | 16.05 | 35.07 | 65.54 | 14.32 | 20.14 | 46.50 | 13.19 | 61.32 | 10.25 | 6.78 | 15.33 | 26.39 | 21.10 | 86.44 | 2.09 | 11.43 | 50.94 | 16.64 | 32.21 |
| 24 | 42.17 | 38.46 | 63.38 | 11.59 | 25.03 | 46.38 | 25.13 | 61.86 | 17.92 | 9.26 | 42.92 | 24.37 | 35.13 | 84.53 | 2.31 | 13.15 | 45.20 | 19.79 | 35.00 | 65.41 | 11.92 | 22.67 | 45.88 | 25.36 | 61.29 | 17.92 | 7.14 | 43.70 | 21.73 | 37.13 | 87.39 | 1.85 | 10.74 | 46.21 | 20.54 | 33.19 |
| 26 | 7.11 | 75.41 | 32.92 | 35.96 | 31.12 | 6.01 | 62.97 | 14.78 | 60.45 | 0.66 | 61.03 | 2.89 | 67.86 | 80.96 | 3.95 | 14.97 | 31.61 | 34.85 | 33.53 | 32.78 | 39.09 | 28.12 | 5.67 | 61.18 | 14.53 | 59.15 | 0.50 | 58.57 | 2.52 | 67.19 | 83.97 | 3.46 | 12.48 | 31.70 | 37.42 | 30.89 |
| 27 | 7.07 | 74.18 | 35.20 | 33.97 | 30.83 | 6.50 | 61.66 | 14.81 | 50.08 | 0.71 | 71.72 | 3.38 | 63.77 | 80.21 | 3.69 | 16.01 | 28.59 | 39.51 | 31.89 | 35.84 | 35.99 | 28.17 | 5.97 | 61.78 | 13.87 | 49.38 | 0.51 | 71.98 | 2.88 | 64.51 | 83.27 | 3.09 | 13.60 | 28.64 | 41.93 | 29.42 |
| 28 | 10.32 | 73.35 | 35.50 | 31.47 | 33.04 | 9.00 | 61.18 | 19.97 | 52.44 | 1.01 | 66.69 | 4.80 | 65.32 | 78.76 | 3.52 | 17.63 | 30.43 | 34.30 | 35.27 | 36.10 | 34.25 | 29.65 | 8.36 | 61.13 | 19.08 | 51.83 | 0.77 | 66.29 | 4.07 | 66.47 | 82.39 | 3.16 | 14.43 | 30.61 | 37.14 | 32.25 |

*  All numbers denoted are percentages

## H000C8015

| 2016 Primary Election | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP | |
| 5 | 43.48 | 9.24 | 60.80 | 33.59 | 42.94 | 1.31 | 66.52 | 0.99 | 3.12 | 1.57 | 94.19 | 2.44 | 45.64 | 40.03 | |
| 20 | 50.11 | 22.98 | 78.75 | 13.93 | 54.65 | 5.78 | 65.25 | 4.34 | 6.22 | 10.05 | 94.03 | 1.59 | 59.22 | 24.23 | |
| 24 | 42.17 | 38.46 | 76.09 | 12.97 | 54.07 | 19.48 | 66.37 | 11.46 | 6.13 | 51.18 | 93.40 | 1.47 | 44.75 | 34.08 | |
| 26 | 7.11 | 75.41 | 28.56 | 56.33 | 6.30 | 55.59 | 20.19 | 45.31 | 0.37 | 57.42 | 91.51 | 3.35 | 23.28 | 58.19 | |
| 27 | 7.07 | 74.18 | 36.74 | 47.25 | 6.96 | 61.52 | 17.42 | 38.64 | 0.36 | 76.72 | 91.98 | 2.42 | 23.08 | 58.92 | |
| 28 | 10.32 | 73.35 | 36.78 | 46.40 | 8.47 | 56.29 | 20.84 | 38.68 | 0.49 | 66.74 | 90.48 | 2.71 | 25.28 | 55.01 | |

\* *All numbers denoted are percentages*

# H000C8015

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 43.48 | 9.24 | 56.83 | 25.47 | 17.70 | 43.23 | 3.28 | 65.72 | 3.12 | 4.40 | 2.88 | 26.84 | 6.60 | 86.41 | 2.59 | 10.99 | 41.75 | 22.35 | 35.63 | 58.29 | 30.23 | 11.47 | 40.92 | 1.90 | 64.13 | 1.30 | 2.70 | 1.95 | 23.47 | 4.54 | 91.35 | 1.99 | 6.58 | 40.05 | 31.02 | 27.47 |
| 20 | 50.11 | 22.98 | 63.24 | 13.95 | 22.80 | 45.88 | 11.86 | 60.64 | 10.40 | 8.84 | 14.11 | 27.53 | 18.22 | 83.59 | 2.69 | 13.68 | 48.22 | 16.60 | 35.02 | 68.71 | 15.02 | 16.26 | 49.26 | 8.00 | 63.46 | 5.79 | 6.94 | 11.38 | 28.00 | 13.99 | 88.51 | 2.12 | 9.25 | 49.71 | 21.38 | 28.45 |
| 24 | 42.17 | 38.46 | 64.55 | 11.67 | 23.78 | 47.82 | 23.30 | 63.04 | 17.92 | 9.86 | 43.42 | 25.13 | 33.33 | 85.09 | 2.40 | 12.50 | 44.21 | 21.74 | 34.03 | 71.02 | 11.92 | 17.03 | 53.66 | 18.30 | 67.76 | 11.21 | 7.82 | 43.30 | 26.96 | 30.23 | 89.67 | 1.74 | 8.56 | 43.50 | 28.22 | 28.15 |
| 26 | 7.11 | 75.41 | 33.04 | 36.78 | 30.19 | 6.58 | 63.01 | 16.31 | 60.45 | 0.72 | 63.21 | 3.05 | 68.00 | 81.90 | 4.02 | 13.98 | 30.53 | 36.89 | 32.57 | 30.55 | 47.57 | 21.87 | 7.14 | 54.70 | 20.42 | 46.01 | 0.52 | 57.49 | 2.96 | 60.76 | 87.40 | 3.44 | 9.08 | 25.69 | 49.99 | 24.30 |
| 27 | 7.07 | 74.18 | 34.61 | 35.52 | 29.87 | 6.99 | 60.35 | 16.31 | 50.08 | 0.76 | 71.34 | 3.58 | 62.88 | 80.81 | 3.87 | 15.28 | 26.89 | 41.99 | 31.12 | 35.88 | 42.18 | 21.94 | 7.42 | 56.62 | 17.85 | 37.45 | 0.54 | 71.01 | 3.51 | 60.29 | 86.38 | 3.04 | 10.38 | 23.73 | 52.90 | 23.36 |
| 28 | 10.32 | 73.35 | 35.30 | 32.26 | 32.44 | 9.55 | 59.58 | 21.43 | 52.44 | 1.09 | 66.54 | 5.01 | 63.51 | 79.20 | 3.70 | 17.02 | 29.40 | 36.03 | 34.58 | 35.79 | 40.22 | 23.98 | 10.10 | 53.20 | 23.99 | 38.84 | 0.70 | 63.13 | 5.04 | 57.95 | 85.03 | 2.80 | 11.97 | 26.13 | 47.73 | 26.12 |

*All numbers denoted are percentages

## H000C8015

| | 2014 Primary Election | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **2020 Census** | | **Total Voter Turnout (VT)** | | | | **DEM VT** | | **REP VT** | | **Black VT** | | **Hispanic VT** | |
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 43.48 | 9.24 | 61.14 | 33.92 | 40.53 | 1.02 | 63.09 | 0.69 | 2.17 | 1.23 | 95.16 | 1.82 | 40.98 | 40.74 |
| 20 | 50.11 | 22.98 | 80.14 | 12.86 | 55.93 | 3.75 | 65.77 | 2.66 | 7.23 | 7.60 | 94.23 | 1.66 | 56.95 | 26.08 |
| 24 | 42.17 | 38.46 | 78.64 | 11.23 | 61.23 | 14.35 | 72.68 | 7.39 | 7.55 | 49.34 | 93.34 | 1.39 | 40.50 | 38.63 |
| 26 | 7.11 | 75.41 | 28.49 | 56.99 | 7.22 | 57.23 | 23.37 | 39.70 | 0.40 | 62.99 | 92.19 | 3.15 | 19.76 | 62.72 |
| 27 | 7.07 | 74.18 | 36.14 | 49.14 | 7.49 | 58.27 | 18.92 | 31.34 | 0.42 | 75.95 | 91.33 | 2.74 | 19.44 | 64.04 |
| 28 | 10.32 | 73.35 | 34.44 | 49.79 | 8.78 | 50.09 | 22.70 | 28.97 | 0.46 | 62.96 | 89.00 | 2.63 | 19.92 | 62.58 |

\* *All numbers denoted are percentages*

# H000C8015

| District | 2020 Census | | Total Registered Voters (RV) | | | | | DEM RV | | REP RV | | NPA RV | | Black RV | | | Hispanic RV | | | Total Voter Turnout (VT) | | | | | DEM VT | | REP VT | | NPA VT | | Black VT | | | Hispanic VT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA | DEM | REP | NPA | Black | Hisp. | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPA | DEM | REP | NPA |
| 5 | 43.48 | 9.24 | 57.85 | 25.92 | 16.22 | 42.79 | 3.06 | 64.65 | 2.28 | 4.48 | 2.83 | 26.02 | 6.14 | 87.40 | 2.72 | 9.86 | 43.18 | 23.98 | 32.53 | 59.63 | 27.49 | 12.87 | 44.08 | 2.53 | 66.36 | 1.88 | 3.52 | 2.45 | 27.46 | 5.57 | 89.76 | 2.20 | 8.02 | 44.27 | 26.64 | 28.38 |
| 20 | 50.11 | 22.98 | 63.85 | 14.61 | 21.53 | 44.90 | 11.06 | 59.22 | 8.54 | 9.04 | 13.21 | 26.69 | 16.97 | 84.23 | 2.94 | 12.80 | 49.31 | 17.45 | 33.05 | 67.48 | 14.35 | 18.16 | 48.51 | 9.95 | 62.43 | 7.50 | 7.71 | 12.86 | 28.92 | 16.60 | 86.85 | 2.28 | 10.83 | 50.82 | 18.55 | 30.29 |
| 24 | 42.17 | 38.46 | 65.52 | 12.07 | 22.41 | 48.21 | 22.40 | 62.94 | 15.32 | 10.36 | 42.98 | 25.52 | 32.03 | 85.54 | 2.59 | 11.86 | 44.81 | 23.15 | 32.03 | 68.44 | 11.86 | 19.69 | 50.60 | 21.13 | 64.90 | 14.07 | 8.72 | 43.77 | 26.06 | 32.00 | 87.79 | 2.04 | 10.14 | 45.57 | 24.57 | 29.83 |
| 26 | 7.11 | 75.41 | 33.91 | 37.92 | 28.16 | 6.94 | 62.22 | 16.98 | 56.35 | 0.74 | 63.52 | 3.18 | 67.52 | 83.05 | 4.03 | 12.90 | 30.71 | 38.71 | 30.56 | 33.50 | 41.79 | 24.70 | 7.23 | 59.92 | 18.53 | 53.48 | 0.55 | 61.28 | 3.18 | 66.33 | 85.83 | 3.20 | 10.86 | 29.89 | 42.74 | 27.35 |
| 27 | 7.07 | 74.18 | 35.43 | 36.57 | 28.00 | 7.28 | 59.25 | 16.78 | 45.38 | 0.81 | 70.81 | 3.70 | 61.72 | 81.63 | 4.09 | 14.21 | 27.14 | 43.70 | 29.17 | 35.85 | 39.17 | 24.99 | 7.29 | 58.71 | 17.14 | 43.12 | 0.61 | 71.05 | 3.63 | 61.71 | 84.27 | 3.26 | 12.44 | 26.33 | 47.40 | 26.26 |
| 28 | 10.32 | 73.35 | 36.05 | 33.49 | 30.46 | 9.78 | 58.37 | 21.72 | 48.03 | 1.17 | 65.83 | 5.10 | 62.40 | 80.07 | 3.99 | 15.89 | 29.67 | 37.77 | 32.56 | 36.60 | 36.76 | 26.65 | 10.20 | 56.82 | 23.14 | 44.76 | 0.92 | 65.03 | 5.22 | 62.03 | 83.00 | 3.30 | 13.64 | 28.83 | 42.06 | 29.09 |

\* *All numbers denoted are percentages*

## H000C8015

| District | 2020 Census | | Total Voter Turnout (VT) | | | | DEM VT | | REP VT | | Black VT | | Hispanic VT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BVAP | HVAP | DEM | REP | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | DEM | REP |
| 5 | 43.48 | 9.24 | 63.77 | 31.45 | 41.79 | 0.86 | 62.25 | 0.53 | 2.33 | 1.25 | 95.00 | 1.75 | 39.38 | 45.35 |
| 20 | 50.11 | 22.98 | 75.23 | 16.98 | 52.73 | 3.77 | 65.20 | 2.61 | 6.08 | 6.83 | 93.02 | 1.96 | 52.12 | 30.78 |
| 24 | 42.17 | 38.46 | 76.47 | 12.91 | 59.93 | 15.91 | 72.72 | 7.92 | 7.57 | 50.27 | 92.79 | 1.63 | 38.04 | 40.78 |
| 26 | 7.11 | 75.41 | 27.03 | 58.76 | 7.01 | 57.37 | 23.65 | 41.05 | 0.46 | 61.48 | 91.16 | 3.85 | 19.34 | 62.97 |
| 27 | 7.07 | 74.18 | 33.42 | 51.14 | 7.87 | 60.40 | 21.45 | 33.56 | 0.40 | 75.89 | 91.14 | 2.57 | 18.57 | 64.25 |
| 28 | 10.32 | 73.35 | 35.03 | 48.72 | 9.57 | 53.03 | 24.43 | 31.63 | 0.66 | 64.72 | 89.40 | 3.34 | 20.90 | 59.45 |

**2012 Primary Election**

\* *All numbers denoted are percentages*

# H000C8015

## County Share of Population

| County | District | Total Population | County | District | Total Population | County | District | Total Population |
|---|---|---|---|---|---|---|---|---|
| Alachua | 3 | 278,468 | Lafayette | 2 | 8,226 | St. Johns | 4 | 213,055 |
| Baker | 5 | 28,259 | Lake | 6 | 151,619 | St. Johns | 6 | 60,370 |
| Bay | 2 | 175,216 | Lake | 11 | 232,337 | St. Lucie | 21 | 329,226 |
| Bradford | 3 | 28,303 | Lee | 18 | 192,848 | Sumter | 11 | 129,752 |
| Brevard | 8 | 606,612 | Lee | 19 | 567,974 | Suwannee | 2 | 43,474 |
| Broward | 20 | 535,322 | Leon | 2 | 170,711 | Taylor | 2 | 21,796 |
| Broward | 23 | 561,713 | Leon | 5 | 121,487 | Union | 3 | 16,147 |
| Broward | 24 | 78,119 | Levy | 2 | 42,915 | Volusia | 6 | 338,069 |
| Broward | 25 | 769,221 | Liberty | 2 | 7,974 | Volusia | 7 | 212,653 |
| Calhoun | 2 | 13,648 | Madison | 5 | 17,968 | Volusia | 8 | 2,821 |
| Charlotte | 18 | 186,847 | Manatee | 17 | 399,710 | Wakulla | 2 | 33,764 |
| Citrus | 11 | 95,336 | Marion | 3 | 154,737 | Walton | 1 | 47,648 |
| Citrus | 12 | 58,507 | Marion | 6 | 103,785 | Walton | 2 | 27,657 |
| Clay | 3 | 218,245 | Marion | 11 | 117,386 | Washington | 2 | 25,318 |
| Collier | 19 | 201,247 | Martin | 21 | 158,431 | | | |
| Collier | 26 | 174,505 | Miami-Dade | 24 | 691,102 | | | |
| Columbia | 2 | 65,874 | Miami-Dade | 26 | 555,097 | | | |
| Columbia | 5 | 3,824 | Miami-Dade | 27 | 769,221 | | | |
| DeSoto | 18 | 33,976 | Miami-Dade | 28 | 686,347 | | | |
| Dixie | 2 | 16,759 | Monroe | 28 | 82,874 | | | |
| Duval | 4 | 465,814 | Nassau | 4 | 90,352 | | | |
| Duval | 5 | 529,753 | Okaloosa | 1 | 211,668 | | | |
| Escambia | 1 | 321,905 | Okeechobee | 18 | 39,644 | | | |
| Flagler | 6 | 115,378 | Orange | 7 | 85,712 | | | |
| Franklin | 2 | 12,451 | Orange | 9 | 380,565 | | | |
| Gadsden | 5 | 43,826 | Orange | 10 | 769,221 | | | |
| Gilchrist | 2 | 17,864 | Orange | 11 | 194,410 | | | |
| Glades | 18 | 12,126 | Osceola | 9 | 388,656 | | | |
| Gulf | 2 | 14,192 | Palm Beach | 20 | 233,899 | | | |
| Hamilton | 5 | 14,004 | Palm Beach | 21 | 281,564 | | | |
| Hardee | 18 | 25,327 | Palm Beach | 22 | 769,220 | | | |
| Hendry | 26 | 39,619 | Palm Beach | 23 | 207,508 | | | |
| Hernando | 12 | 194,515 | Pasco | 12 | 326,313 | | | |
| Highlands | 18 | 101,235 | Pasco | 15 | 235,578 | | | |
| Hillsborough | 14 | 769,221 | Pinellas | 12 | 189,886 | | | |
| Hillsborough | 15 | 533,643 | Pinellas | 13 | 769,221 | | | |
| Hillsborough | 16 | 44,175 | Polk | 16 | 725,046 | | | |
| Hillsborough | 17 | 112,723 | Putnam | 3 | 73,321 | | | |
| Holmes | 2 | 19,653 | Santa Rosa | 1 | 188,000 | | | |
| Indian River | 8 | 159,788 | Sarasota | 17 | 256,788 | | | |
| Jackson | 2 | 47,319 | Sarasota | 18 | 177,218 | | | |
| Jefferson | 2 | 4,410 | Seminole | 7 | 470,856 | | | |
| Jefferson | 5 | 10,100 | | | | | | |

# H000C8015

| City Split List | | |
|---|---|---|
| **City** | **District** | **Total Population** |
| Cape Coral | 18 | 8,422 |
| Cape Coral | 19 | 185,594 |
| Deerfield Beach | 20 | 27,968 |
| Deerfield Beach | 23 | 58,891 |
| Fort Lauderdale | 20 | 55,428 |
| Fort Lauderdale | 23 | 105,601 |
| Fort Lauderdale | 25 | 21,731 |
| Jacksonville | 4 | 421,254 |
| Jacksonville | 5 | 528,357 |
| Margate | 20 | 11,080 |
| Margate | 23 | 47,632 |
| Miami | 24 | 86,644 |
| Miami | 26 | 66,430 |
| Miami | 27 | 289,167 |
| Miramar | 24 | 56,729 |
| Miramar | 25 | 77,992 |
| Oakland Park | 20 | 15,037 |
| Oakland Park | 23 | 29,192 |
| Orange City | 6 | 12,632 |
| Orange City | 7 | 0 |
| Orlando | 9 | 79,798 |
| Orlando | 10 | 221,540 |
| Orlando | 11 | 6,235 |
| Plant City | 14 | 16,655 |
| Plant City | 16 | 23,109 |
| Plantation | 20 | 44,325 |
| Plantation | 25 | 47,425 |
| Pompano Beach | 20 | 49,811 |
| Pompano Beach | 23 | 62,235 |
| Port Orange | 6 | 47,803 |
| Port Orange | 7 | 14,793 |
| Riviera Beach | 20 | 29,204 |
| Riviera Beach | 21 | 8,400 |
| Tallahassee | 2 | 106,203 |
| Tallahassee | 5 | 89,966 |
| Tampa | 14 | 286,631 |
| Tampa | 15 | 98,328 |
| West Palm Beach | 20 | 59,919 |
| West Palm Beach | 21 | 21,937 |
| West Palm Beach | 22 | 35,559 |

| Boundary Analysis | | | | | |
| --- | --- | --- | --- | --- | --- |
| **District** | **City Boundaries(%)** | **County Boundaries(%)** | **Road Boundaries(%)** | **Water Boundaries(%)** | **Rail Boundaries(%)** | **Non Geo/Pol Boundaries(%)** |
| **Statewide Avg.** | **17.96** | **58.71** | **14.79** | **39.07** | **1.04** | **11.79** |
| **1** | 8 | 78 | 10 | 53 | 0 | 3 |
| **2** | 6 | 78 | 15 | 46 | 0 | 2 |
| **3** | 18 | 78 | 5 | 25 | 0 | 15 |
| **4** | 23 | 76 | 17 | 55 | 2 | 2 |
| **5** | 12 | 73 | 23 | 13 | 0 | 2 |
| **6** | 17 | 45 | 14 | 38 | 3 | 22 |
| **7** | 26 | 47 | 19 | 31 | 0 | 15 |
| **8** | 3 | 92 | 1 | 54 | 0 | 2 |
| **9** | 2 | 86 | 10 | 36 | 0 | 4 |
| **10** | 20 | 55 | 23 | 20 | 0 | 18 |
| **11** | 12 | 50 | 15 | 13 | 1 | 31 |
| **12** | 10 | 72 | 6 | 52 | 0 | 13 |
| **13** | 44 | 70 | 0 | 88 | 0 | 1 |
| **14** | 23 | 19 | 28 | 32 | 1 | 36 |
| **15** | 7 | 51 | 39 | 6 | 7 | 7 |
| **16** | 2 | 84 | 2 | 26 | 3 | 12 |
| **17** | 22 | 57 | 5 | 51 | 0 | 14 |
| **18** | 13 | 74 | 6 | 29 | 0 | 4 |
| **19** | 13 | 62 | 14 | 61 | 0 | 8 |
| **20** | 28 | 37 | 15 | 13 | 3 | 22 |
| **21** | 9 | 68 | 7 | 48 | 0 | 16 |
| **22** | 36 | 24 | 18 | 36 | 0 | 24 |
| **23** | 29 | 28 | 16 | 38 | 9 | 20 |
| **24** | 36 | 36 | 32 | 46 | 0 | 10 |
| **25** | 64 | 29 | 12 | 20 | 0 | 15 |
| **26** | 9 | 69 | 20 | 19 | 0 | 4 |
| **27** | 10 | 18 | 34 | 59 | 0 | 7 |
| **28** | 1 | 88 | 8 | 86 | 0 | 1 |