2022 Regular Session                    **The Florida Senate**

# COMMITTEE MEETING EXPANDED AGENDA

### SELECT SUBCOMMITTEE ON CONGRESSIONAL REAPPORTIONMENT
### Senator Bradley, Chair

| | |
|---|---|
| **MEETING DATE:** | Tuesday, November 16, 2021 |
| **TIME:** | 1:30—4:30 p.m. |
| **PLACE:** | *Pat Thomas Committee Room,* 412 Knott Building |

**MEMBERS:** Senator Bradley, Chair; Senators Bean, Harrell, Rouson, and Stewart

| TAB | BILL NO. and INTRODUCER | BILL DESCRIPTION and SENATE COMMITTEE ACTIONS | COMMITTEE ACTION |
|---|---|---|---|
| 1 | Workshop on Congressional Maps | | Discussed |
| 2 | Public Comment | | Discussed |
| | Other Related Meeting Documents | | |

**EXHIBIT**

**J49**



# Senate Committee on Reapportionment

## Workshop on Congressional Maps

### November 16, 2021



# Congressional Redistricting Plans in Florida

- Committee staff has produced a series of redistricting plans per the directives received on October 18, 2021.

- Districts are numbered to be roughly analogous to their predecessor districts, with the exception of the 28th district.

- In drawing plans, staff relied on the plain language of the constitution, federal law, and existing judicial precedent to ensure that plans comply with the complex layering of federal and state standards.

- Districts were drawn to balance co-equal Tier Two standards of Article III, Sections 20 and 21 of the Florida Constitution, unless doing so would conflict with Tier One standards.

2



# Congressional Redistricting Plans in Florida

- To comply with Tier-One standards:
  - Districts were drawn without reviewing any political data other than where a review of the political data was required to perform an appropriate functional analysis to evaluate whether or not a district denied or abridged a racial or language minority group's ability to participate in the political process or diminished their ability to elect representatives of their choice.
  - Districts were drawn without the use of any residence information of any sitting member of the Florida Legislature or Congress.
  - Districts were drawn without regard to the preservation of existing district boundaries.

3



# Congressional Redistricting Plans in Florida

- To comply with Tier-Two standards, districts were drawn:
  - To be as nearly equal in population as practicable, with district population deviations of plus or minus one person of the ideal population of 769,221.
  - To be visually compact in relation to their shape and geography. Mathematical scores were used where appropriate.
  - To use county boundaries where feasible. In less populated areas, whole counties were grouped together to make a district or set of districts. In more populated areas where it was feasible to do so, districts were kept wholly within a county.
  - To use geographic features that are easily recognizable and readily ascertainable as district boundaries where feasible. The Boundary Analysis for each plan illustrates the rate at which railways, interstates, federal and state highways, and large water bodies were used as district boundaries for each district.
  - To keep cities whole where doing so was feasible, while recognizing the impermanent and irregular shapes of municipal boundaries. If or when a city was split, static geographic features were sought out for usage as district boundaries.
- Accordingly, plans contain trade-offs within the co-equal Tier Two criteria, and are presented for consideration and exercise of legislative discretion.

4



# Congressional Redistricting Plans in Florida

- Plans are published and available on www.floridaredistricting.gov, where they may be viewed interactively or downloaded from the Submitted Plans page for independent analysis:
  - S000C8002
  - S000C8004
  - S000C8006
  - S000C8008
- Plan packets are part of the meeting materials published by the committee and available on the Select Subcommittee's page:
  - Select Subcommittee on Congressional Reapportionment

5



# Plan Packets

- Plan packets contain everything used to analyze a redistricting plan. Data comes from the Redistricting Application, and is reformatted for easier consumption.
    - Statewide map, with insets of South Florida, Jacksonville, Tampa Bay, and Orlando.
    - Census and Boundary Statistics
    - Split Counties and Cities
    - Functional Analysis of districts protected from non-diminishment standards in Tier-One of Article III Sections 20 and 21 of the Florida Constitution.

6



# Census and Boundary Statistics

- Census and Boundary Statistics
  - District's population deviation from the ideal, also expressed as a percentage
  - Voting Age Population for
    - BVAP – respondents who identified as being Black either singly or in combination with some other race and/or ethnicity, including Hispanic
    - HVAP – respondents who identified as Hispanic and of any race or combination of races, including Black
  - District Area in square miles, Perimeter in miles, and Compactness scores (Convex Hull, Polsby-Popper, and Reock).
  - Counts of whole and partial counties and cities within each district.
  - Counts of counties and cities that have all their population in only one district.
  - Each district's boundary coincidence with certain types of features identified by the US Census Bureau in their TIGER layers. These include those recognized by the Florida Supreme Court as political and geographic boundaries:
    - City boundaries
    - County boundaries
    - Primary and Secondary Roads (Interstates, US Highways, and State Highways)
    - Railroads
    - Water features with a contiguous area of greater than ten acres.
  - The portion of each district's boundary that does not coincide with these features.



# Split Cities and Counties

- Split Counties
  - List of counties that have two or more districts. Total population is presented along with the area (square miles), and is also expressed as a percentage.

- Split Cities
  - List of cities that have two or more districts. Total population is presented along with the area (square miles), and is also expressed as a percentage.

8



# Functional Analysis – Summary

- Functional Analysis - Summary
  - Lists only the districts for which it is necessary to evaluate whether or not a district denies or abridges a racial or language minority group's ability to participate in the political process, or diminishes their ability to elect representatives of their choice.
  - BVAP – respondents who identified as being Black either singly or in combination with some other race and/or ethnicity, including Hispanic
  - HVAP – respondents who identified as Hispanic and of any race or combination of races, including Black
  - 2020 General Election Voter Registration Information for:
    - Registration by Party
    - Registration by Race or Ethnicity
    - Registration by Race or Ethnicity and Party
    - Registration by Party and Race or Ethnicity

9



# Functional Analysis – Summary

- Average of Voter Turnout in 2012, 2014, 2016, 2018, and 2020 Primary Elections
  - Turnout by Party and Race or Ethnicity
- Average of Voter Turnout in 2012, 2014, 2016, 2018, and 2020 General Elections
  - Turnout by Party
  - Turnout by Party and Race or Ethnicity
  - Turnout by Race or Ethnicity and Party
- General Election Performance in Statewide Elections 2012-2020
  - Average Performance (Vote Share) for the Democrat and Republican candidate
  - Count of Wins in Statewide contests for Democrat and Republican candidates
  - Margins
    - Maximum margin of victory in a statewide contest for either the Democrat or Republican candidate
    - Minimum margin of victory in a statewide contest for either the Democrat or Republican candidate
    - Average margin of victory in statewide contests for either the Democrat or Republican candidate

10



# Functional Analysis – Returns

- Shows the percentage of votes received by each candidate in contests for which there was a statewide primary election (2012, 2014, 2016, 2018).

- Shows the percentage of votes received by each candidate in contests for which there was a statewide General Election (2012, 2014, 2016, 2018, 2020).

11



# Plan S000C8002

| Plan S000C8002 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall (Range) | | Average | | | | | | | | | | |
| Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Political and Geographic Boundaries: | | | | | |
| Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| 1 | 0.00% | 2,550.1 | 270.3 | 0.80 | 0.41 | 0.44 | 10% | 59% | 20% | 37% | 3% | 11% |

| District lines and City and County Boundaries | |
|---|---|
| **Number of Counties** | 67 |
| Counties with only one district | 46 |
| Districts with only one county | 5 |
| Counties split into more than one district | 21 |
| Counties with all population in a single district | 46 |
| Aggregate number of county splits | 54 |
| Aggregate number of splits with population | 54 |
| **Number of Cities** | 412 |
| Cities with only one district | 351 |
| Cities split into more than one district | 61 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 121 |



S000C8002



S000C8002



S000C8002



S000C8002



S000C8002



S000C8002



# S000C8004

## Plan S000C8004

| Overall (Range) | | Average | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Political and Geographic Boundaries: | | | | | |
| Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| 1 | 0.00% | 2,550.1 | 268.5 | 0.80 | 0.42 | 0.45 | 10% | 60% | 20% | 38% | 3% | 11% |

| District lines and City and County Boundaries | |
|---|---|
| **Number of Counties** | 67 |
| Counties with only one district | 47 |
| Districts with only one county | 6 |
| Counties split into more than one district | 20 |
| Counties with all population in a single district | 47 |
| Aggregate number of county splits | 52 |
| Aggregate number of splits with population | 52 |
| **Number of Cities** | 412 |
| Cities with only one district | 352 |
| Cities split into more than one district | 60 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 128 |
| Aggregate number of splits with population | 118 |



S000C8004



S000C8004



S000C8004



S000C8004



S000C8004



S000C8004



# S000C8006

### Plan S000C8006

| Overall (Range) | | Average | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Political and Geographic Boundaries: | | | | | |
| Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| 1 | 0.00% | 2,550.1 | 269.2 | 0.80 | 0.42 | 0.45 | 10% | 60% | 20% | 38% | 2% | 10% |

| District lines and City and County Boundaries | |
|---|---|
| **Number of Counties** | 67 |
| Counties with only one district | 46 |
| Districts with only one county | 6 |
| Counties split into more than one district | 21 |
| Counties with all population in a single district | 46 |
| Aggregate number of county splits | 53 |
| Aggregate number of splits with population | 53 |
| **Number of Cities** | 412 |
| Cities with only one district | 350 |
| Cities split into more than one district | 62 |
| Cities with all population in only one district | 360 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 122 |



S000C8006

FDEP, Esri, HERE, Garmin, FAO, NOAA, USGS, EPA, NPS



S000C8006



S000C8006



S000C8006



S000C8006



S000C8006



# S000C8008

## Plan S000C8008

| Overall (Range) | | Average | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Political and Geographic Boundaries: | | | | | |
| Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| 1 | 0.00% | 2,550.1 | 268.8 | 0.80 | 0.42 | 0.44 | 10% | 60% | 21% | 37% | 2% | 10% |

| District lines and City and County Boundaries | |
|---|---|
| **Number of Counties** | 67 |
| Counties with only one district | 47 |
| Districts with only one county | 5 |
| Counties split into more than one district | 20 |
| Counties with all population in a single district | 47 |
| Aggregate number of county splits | 53 |
| Aggregate number of splits with population | 53 |
| **Number of Cities** | 412 |
| Cities with only one district | 351 |
| Cities split into more than one district | 61 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 121 |



S000C8008

FDEP, Esri, HERE, Garmin, FAO, NOAA, USGS, EPA, NPS



S000C8008



S000C8008





S000C8008

S000C8008

University of South Florida, County of Collier, FDEP, Esri, HERE, Garmin, SafeGraph, FAO, METI/NASA, USGS, EPA, NPS



## THE FLORIDA SENATE

### COMMITTEE ON REAPPORTIONMENT

***Location***
2000 The Capitol

***Mailing Address***
404 South Monroe Street
Tallahassee, Florida  32399-1100
(850) 487-5855

Senator Ray Wesley Rodrigues, *Chair*
Senator Doug Broxson, *Vice Chair*

***Professional Staff:*** Jay Ferrin, *Staff Director*

Senate's Website:  *www.flsenate.gov*

# MEMORANDUM

**To:**       Mr. Jay Ferrin, Staff Director

**From:**   Senator Ray Rodrigues, Chair

**Subject:**  Committee Directives to Staff on Map-Drawing

**Date:**    October 18, 2021

---

Senators of the Committee on Reapportionment have reviewed the census data, the features of the map-drawing application, and the relevant criteria, history, and legal standards. I believe that we have the proper foundation upon which to direct you and your staff to produce a series of maps for our consideration.

First and foremost, you are directed to the plain language of the constitution, federal law, and the judicial precedent that exists today in regards to that language. The Constitution sets forth two tiers of redistricting standards, and provides that the Tier-Two standards apply unless complying with them would conflict with the Tier-One standards or with federal law. The Tier-One standards control in the event of a conflict with Tier-Two standards, but in all other circumstances the Tier-Two standards must control the drawing of district lines. Therefore staff is directed to comply with the objective criteria outlined in Tier Two of Article III Sections 20 and 21 of the Florida Constitution, balancing them in a manner that does not establish any priority of one standard over another, unless complying with the Tier-Two standards would conflict with Tier-One standards or federal law.

In accordance with the Tier Two standard of the constitutional requirements related to equal population, you are directed to prepare Senate plans with district population deviations not to exceed 1% of the ideal population of 538,455 people, and to prepare Congressional plans with population deviations of plus or minus one person of the ideal population of 769,221 people.

To comply with the Tier Two standard related to compactness, you are directed to draw districts that are visually compact in relation to their shape and geography, and to use mathematical compactness scores where appropriate.

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 2


To comply with the Tier Two standard related to utilizing existing political boundaries, you are directed to examine the use of county boundaries where feasible.  Furthermore, you are directed to explore concepts that, where feasible, result in districts consisting of whole counties in less populated areas, and to explore concepts that, where feasible, keep districts wholly within a county in the more densely populated areas.

With respect to municipal boundaries, you are directed to explore concepts that, where feasible, keep cities whole while also considering the impermanent and changing nature of municipal boundaries.

You are further directed to examine the use of existing geographic boundaries where feasible. Specifically railways, interstates, federal and state highways, and large water bodies such as those that were deemed to be easily recognizable and readily ascertainable by Florida's Supreme Court.  We recognize that these geographic features afford us an opportunity to create districts with static boundaries, and would ask that Staff present the boundary analysis report with each plan so that we can determine coincidence of districts' boundaries with these features.

Further, you are directed, when drawing compact districts consistent with the population equality requirements, and that utilize political and geographic boundaries where feasible, to confirm that the districts comply with the Tier-One constitutional standards and with federal law, specifically, that that districts are not drawn with the result of denying or abridging the equal opportunity of racial or language minorities to participate in the political process or diminish their ability to elect representatives of their choice. You are directed to conduct a functional analysis on relevant districts to confirm that any map presented for consideration by this Committee or its Select Subcommittees complies with these Tier-One requirements of the Florida Constitution and with the federal Voting Rights Act.

Regarding compliance with the Tier One standard related to the intent to favor or disfavor a political party, you are directed to draw districts without reviewing political data other than where a review of political data is required to perform an appropriate functional analysis to evaluate whether a minority group has the ability to elect representatives of choice.

To comply with the Tier One standard related to intent to favor or disfavor an incumbent, you are directly to draw districts without the use of any residence information of any sitting member of the Florida Legislature or Congress and to draw districts without regard to the preservation of existing district boundaries.

We believe that by limiting the considerations to those adopted by the citizens of Florida, this process will produce constitutionally compliant maps. While the standards that are to be considered require a balancing act it, is important to remember that the standards themselves are

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 3

not optional. Choices made by staff and approved by this committee should be made based on compliance with the objective constitutional criteria.

You are directed to produce a series of plans for each of our Select Subcommittees to workshop. All plans you bring forward must comply with the complex layering of federal and state standards. You will be asked to explain the various trade-offs within the co-equal Tier Two standards presented in each plan.  It is within the balancing of these tradeoffs that Senators on the committee must exercise our legislative discretion and produce a constitutionally compliant map.

If staff receives any suggestion that a plan be drafted or changed with the intent to favor or disfavor any incumbent or political party, staff is directed to disregard the suggestion entirely, document the conversation in writing, and report the conversation directly to the Senate President.

Thank you for your attention to these directives. Please notify me, as well as Chairs Bradley and Burgess when you have completed work pertinent to their respective select subcommittees so that workshops can be noticed. Again, thank you and we look forward to reviewing your work.



Population Deviations of
Florida Congressional Districts
Relative to the 2020 Census
* * * * *
Ideal Pop. For 28 Districts
(769,221)

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

More than 20% underpopulated
15% to 20% underpopulated
10% to 15% underpopulated
6% to 10% underpopulated
2% to 6% underpopulated
+/- 2% of ideal population
2% to 6% overpopulated
6% to 10% overpopulated
10% to 15% overpopulated
15% to 20% overpopulated
More than 20% overpopulated

Scale bar for statewide map
0 5 10 20 30 40 50 60 Miles

Scale bar for insets
0 5 10 20 Miles

Jacksonville Area

Tampa Bay Area

Orlando Area

South Florida

Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: www.flsenate.gov/session/redistricting



2016-2022
*Florida
Congressional Districts*

\* \* \* \* \*

Court Ordered on
December 2, 2015

\* \* \* \* \*

*See League of Women Voters
of Fla. v. Detzner,
172 So. 3d 363 (Fla. 2015)*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

Scale bar for statewide map
0 5 10 20 30 40 50 60 Miles

*Jacksonville Area*

*Tampa Bay Area*

*Orlando Area*

Scale bar for insets
0 5 10 20 Miles

*Map produced by professional staff:*
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

Census and Boundary Statistics

## Plan FLCD2016

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 228,137 | 29.66% | 15.54% | 24.99% | 2,644.6 | 289.8 | 0.77 | 0.36 | 0.44 | 49 | 50 | 373 | 84 | 18% | 56% | 10% | 39% | 1% | 14% |
| 1 | 38,660 | 5.03% | 13.23% | 6.60% | 5,393 | 412 | 0.82 | 0.40 | 0.40 | 4 | 1 | 21 | 0 | 3% | 94% | 0% | 60% | 0% | 6% |
| 2 | -41,365 | -5.38% | 12.42% | 6.68% | 14,594 | 942 | 0.68 | 0.21 | 0.31 | 14 | 5 | 51 | 3 | 7% | 75% | 11% | 48% | 1% | 10% |
| 3 | -3,088 | -0.40% | 16.10% | 10.29% | 3,844 | 303 | 0.89 | 0.53 | 0.71 | 5 | 1 | 27 | 1 | 19% | 75% | 14% | 25% | 0% | 7% |
| 4 | 102,663 | 13.35% | 10.36% | 8.84% | 1,963 | 379 | 0.72 | 0.17 | 0.37 | 1 | 2 | 9 | 1 | 9% | 58% | 18% | 51% | 1% | 15% |
| 5 | -20,311 | -2.64% | 46.20% | 9.14% | 3,910 | 711 | 0.71 | 0.10 | 0.12 | 4 | 4 | 15 | 3 | 7% | 59% | 17% | 10% | 2% | 16% |
| 6 | 27,033 | 3.51% | 10.12% | 12.07% | 2,682 | 316 | 0.77 | 0.34 | 0.44 | 2 | 2 | 22 | 3 | 8% | 82% | 4% | 62% | 0% | 4% |
| 7 | 19,297 | 2.51% | 12.19% | 24.65% | 436 | 122 | 0.81 | 0.37 | 0.57 | 1 | 1 | 7 | 4 | 16% | 65% | 10% | 51% | 0% | 19% |
| 8 | 14,532 | 1.89% | 9.68% | 10.35% | 2,412 | 271 | 0.76 | 0.41 | 0.34 | 2 | 1 | 21 | 0 | 0% | 89% | 2% | 41% | 0% | 10% |
| 9 | 186,381 | 24.23% | 14.26% | 41.53% | 2,620 | 268 | 0.87 | 0.46 | 0.63 | 1 | 2 | 12 | 4 | 17% | 49% | 14% | 5% | 6% | 17% |
| 10 | 104,583 | 13.60% | 26.70% | 28.95% | 516 | 115 | 0.89 | 0.49 | 0.49 | 0 | 1 | 9 | 4 | 19% | 70% | 15% | 21% | 0% | 11% |
| 11 | 51,614 | 6.71% | 7.22% | 10.12% | 3,202 | 375 | 0.74 | 0.29 | 0.42 | 3 | 2 | 16 | 8 | 14% | 66% | 14% | 40% | 0% | 12% |
| 12 | 37,916 | 4.93% | 5.83% | 12.50% | 1,288 | 187 | 0.82 | 0.46 | 0.38 | 1 | 2 | 8 | 3 | 11% | 77% | 11% | 36% | 0% | 9% |
| 13 | -41,756 | -5.43% | 11.88% | 9.81% | 610 | 106 | 0.93 | 0.68 | 0.66 | 0 | 1 | 19 | 3 | 38% | 74% | 2% | 89% | 0% | 4% |
| 14 | 18,226 | 2.37% | 17.89% | 30.15% | 366 | 101 | 0.82 | 0.45 | 0.48 | 0 | 1 | 0 | 2 | 43% | 38% | 10% | 32% | 1% | 28% |
| 15 | 50,632 | 6.58% | 15.39% | 22.74% | 1,170 | 240 | 0.76 | 0.26 | 0.33 | 0 | 3 | 2 | 8 | 25% | 28% | 13% | 17% | 0% | 24% |
| 16 | 114,826 | 14.93% | 9.33% | 15.94% | 1,910 | 213 | 0.90 | 0.53 | 0.58 | 1 | 2 | 7 | 0 | 12% | 61% | 10% | 56% | 0% | 6% |
| 17 | 10,734 | 1.40% | 7.15% | 13.26% | 6,546 | 433 | 0.77 | 0.44 | 0.51 | 6 | 3 | 15 | 1 | 4% | 69% | 9% | 28% | 3% | 9% |
| 18 | 25,503 | 3.32% | 12.95% | 15.60% | 1,889 | 228 | 0.82 | 0.45 | 0.50 | 2 | 1 | 14 | 4 | 10% | 65% | 3% | 45% | 0% | 20% |
| 19 | 65,791 | 8.55% | 6.78% | 18.08% | 1,972 | 249 | 0.79 | 0.40 | 0.34 | 0 | 2 | 8 | 0 | 4% | 66% | 9% | 60% | 0% | 15% |
| 20 | 7,062 | 0.92% | 52.37% | 26.75% | 2,406 | 387 | 0.75 | 0.20 | 0.48 | 0 | 2 | 14 | 12 | 30% | 35% | 10% | 11% | 1% | 33% |
| 21 | 18,786 | 2.44% | 14.97% | 22.58% | 353 | 123 | 0.64 | 0.29 | 0.37 | 0 | 1 | 16 | 5 | 29% | 24% | 12% | 30% | 1% | 37% |
| 22 | 16,535 | 2.15% | 15.12% | 21.37% | 253 | 119 | 0.73 | 0.22 | 0.46 | 0 | 2 | 12 | 5 | 25% | 28% | 12% | 32% | 2% | 32% |
| 23 | 135 | 0.02% | 15.21% | 39.74% | 252 | 112 | 0.65 | 0.25 | 0.35 | 0 | 2 | 12 | 6 | 58% | 15% | 13% | 29% | 3% | 17% |
| 24 | -26,679 | -3.47% | 43.62% | 44.87% | 115 | 69 | 0.77 | 0.30 | 0.47 | 0 | 2 | 9 | 2 | 64% | 13% | 15% | 29% | 7% | 19% |
| 25 | 2,213 | 0.29% | 4.86% | 74.37% | 3,674 | 357 | 0.68 | 0.36 | 0.41 | 1 | 2 | 11 | 1 | 8% | 70% | 12% | 22% | 0% | 7% |
| 26 | 18,693 | 2.43% | 11.34% | 72.44% | 6,710 | 594 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 6% | 87% | 0% | 1% |
| 27 | -29,396 | -3.82% | 5.95% | 70.35% | 317 | 91 | 0.88 | 0.48 | 0.50 | 0 | 1 | 9 | 1 | 21% | 26% | 25% | 61% | 0% | 8% |
| 28 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% | 0% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan FLCD2016 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 49 |
| Districts with only one county | 5 |
| Counties split into more than one district | 18 |
| Counties with all population in a single district | 49 |
| Aggregate number of county splits | 50 |
| Aggregate number of splits with population | 50 |
| Number of Cities | 412 |
| Cities with only one district | 373 |
| Cities split into more than one district | 39 |
| Cities with all population in only one district | 390 |
| Aggregate number of city splits | 84 |
| Aggregate number of splits with population | 67 |

Split Counties and Cities

Plan FLCD2016

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|------------|-------|
| Broward | 20 | 519,827 | 26.7% | 890.2 | 68.0% |
| Broward | 22 | 645,095 | 33.2% | 187.0 | 14.3% |
| Broward | 23 | 691,006 | 35.5% | 218.0 | 16.7% |
| Broward | 24 | 88,447 | 4.6% | 13.2 | 1.0% |
| Collier | 19 | 168,394 | 44.8% | 636.6 | 24.4% |
| Collier | 25 | 207,358 | 55.2% | 1,968.6 | 75.6% |
| Columbia | 2 | 58,045 | 83.3% | 431.0 | 53.8% |
| Columbia | 5 | 11,653 | 16.7% | 370.3 | 46.2% |
| Duval | 4 | 542,200 | 54.5% | 647.5 | 70.5% |
| Duval | 5 | 453,367 | 45.5% | 271.0 | 29.5% |
| Hillsborough | 12 | 13,604 | 0.9% | 21.4 | 1.6% |
| Hillsborough | 14 | 787,447 | 53.9% | 366.3 | 27.5% |
| Hillsborough | 15 | 408,739 | 28.0% | 376.5 | 28.3% |
| Hillsborough | 16 | 249,972 | 17.1% | 567.8 | 42.6% |
| Holmes | 1 | 11,003 | 56.0% | 388.6 | 79.5% |
| Holmes | 2 | 8,650 | 44.0% | 100.4 | 20.5% |
| Jefferson | 2 | 1,154 | 8.0% | 245.9 | 36.6% |
| Jefferson | 5 | 13,356 | 92.1% | 426.7 | 63.4% |
| Lake | 6 | 93,240 | 24.3% | 446.2 | 38.6% |
| Lake | 11 | 171,836 | 44.8% | 413.0 | 35.7% |
| Lake | 15 | 118,880 | 31.0% | 297.6 | 25.7% |
| Lee | 17 | 94,204 | 12.4% | 179.0 | 11.8% |
| Lee | 19 | 666,618 | 87.6% | 1,335.8 | 88.2% |
| Leon | 2 | 125,721 | 43.0% | 211.6 | 30.1% |
| Leon | 5 | 166,477 | 57.0% | 490.2 | 69.9% |
| Marion | 2 | 53,370 | 14.2% | 275.6 | 16.6% |
| Marion | 3 | 151,649 | 40.3% | 854.4 | 51.4% |
| Marion | 11 | 170,889 | 45.5% | 532.7 | 32.0% |
| Miami-Dade | 23 | 78,350 | 2.9% | 33.8 | 1.4% |
| Miami-Dade | 24 | 654,095 | 24.2% | 102.0 | 4.3% |
| Miami-Dade | 25 | 524,457 | 19.4% | 516.3 | 21.6% |
| Miami-Dade | 26 | 705,040 | 26.1% | 1,420.0 | 59.4% |
| Miami-Dade | 27 | 739,825 | 27.4% | 317.3 | 13.3% |
| Orange | 7 | 317,662 | 22.2% | 90.3 | 9.0% |
| Orange | 8 | 17,353 | 1.2% | 238.1 | 23.7% |
| Orange | 9 | 221,089 | 15.5% | 158.9 | 15.8% |
| Orange | 10 | 873,804 | 61.1% | 516.1 | 51.4% |
| Palm Beach | 18 | 307,067 | 20.6% | 448.3 | 18.8% |
| Palm Beach | 20 | 256,456 | 17.2% | 1,515.8 | 63.6% |
| Palm Beach | 21 | 788,007 | 52.8% | 353.0 | 14.8% |
| Palm Beach | 22 | 140,661 | 9.4% | 66.2 | 2.8% |
| Pinellas | 12 | 231,642 | 24.2% | 252.3 | 29.3% |
| Pinellas | 13 | 727,465 | 75.9% | 610.2 | 70.8% |
| Polk | 9 | 345,857 | 47.7% | 955.2 | 47.5% |
| Polk | 15 | 292,234 | 40.3% | 496.1 | 24.7% |
| Polk | 17 | 86,955 | 12.0% | 559.1 | 27.8% |
| Sarasota | 16 | 234,365 | 54.0% | 378.3 | 38.8% |
| Sarasota | 17 | 199,641 | 46.0% | 597.3 | 61.2% |
| St. Johns | 4 | 239,332 | 87.5% | 589.2 | 71.7% |
| St. Johns | 6 | 34,093 | 12.5% | 232.3 | 28.3% |

Split Counties and Cities

Plan FLCD2016

| City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|------|-------|-----------|------|------------|-------|
| Auburndale | 9 | 15,606 | 99.9% | 20.4 | 99.2% | Pompano Beach | 22 | 76,608 | 68.4% | 16.1 | 65.2% |
| Auburndale | 15 | 10 | 0.1% | 0.2 | 0.8% | Riviera Beach | 18 | 0 | 0.0% | 0.0 | 0.0% |
| Boca Raton | 21 | 0 | 0.0% | 0.0 | 0.0% | Riviera Beach | 20 | 37,604 | 100.0% | 9.7 | 100.0% |
| Boca Raton | 22 | 97,422 | 100.0% | 31.6 | 100.0% | Royal Palm Beach | 18 | 16,526 | 42.5% | 5.6 | 47.6% |
| Clearwater | 12 | 19,795 | 16.9% | 5.3 | 14.8% | Royal Palm Beach | 20 | 22,346 | 57.4% | 6.1 | 51.8% |
| Clearwater | 13 | 97,497 | 83.1% | 30.6 | 85.2% | Royal Palm Beach | 21 | 60 | 0.2% | 0.1 | 0.6% |
| Clermont | 11 | 76 | 0.2% | 0.4 | 2.0% | Safety Harbor | 12 | 17,072 | 100.0% | 5.1 | 100.0% |
| Clermont | 15 | 42,945 | 99.8% | 18.7 | 98.0% | Safety Harbor | 13 | 0 | 0.0% | 0.0 | 0.0% |
| Dania Beach | 22 | 0 | 0.0% | 0.0 | 0.0% | Sunrise | 20 | 45,532 | 46.8% | 6.4 | 35.1% |
| Dania Beach | 23 | 31,723 | 100.0% | 8.3 | 100.0% | Sunrise | 23 | 51,803 | 53.2% | 11.8 | 64.9% |
| Eatonville | 7 | 0 | 0.0% | 0.1 | 4.0% | Tallahassee | 2 | 77,828 | 39.7% | 54.4 | 52.4% |
| Eatonville | 10 | 2,349 | 100.0% | 1.1 | 96.1% | Tallahassee | 5 | 118,341 | 60.3% | 49.4 | 47.6% |
| Eustis | 6 | 23,189 | 100.0% | 12.8 | 99.7% | Tampa | 14 | 384,959 | 100.0% | 175.8 | 100.0% |
| Eustis | 11 | 0 | 0.0% | 0.0 | 0.3% | Tampa | 15 | 0 | 0.0% | 0.0 | 0.0% |
| Fort Lauderdale | 20 | 59,474 | 32.5% | 12.3 | 33.9% | Tavares | 6 | 0 | 0.0% | 0.0 | 0.1% |
| Fort Lauderdale | 22 | 123,208 | 67.4% | 23.9 | 65.7% | Tavares | 11 | 19,003 | 100.0% | 13.8 | 99.9% |
| Fort Lauderdale | 23 | 78 | 0.0% | 0.1 | 0.4% | Temple Terrace | 14 | 6 | 0.0% | 0.0 | 0.0% |
| Groveland | 11 | 46 | 0.3% | 4.8 | 18.3% | Temple Terrace | 15 | 26,684 | 100.0% | 7.6 | 100.0% |
| Groveland | 15 | 18,459 | 99.8% | 21.4 | 81.7% | Wellington | 20 | 112 | 0.2% | 0.1 | 0.1% |
| Hollywood | 23 | 86,010 | 56.2% | 21.5 | 69.8% | Wellington | 21 | 61,525 | 99.8% | 45.4 | 99.9% |
| Hollywood | 24 | 67,057 | 43.8% | 9.3 | 30.2% | West Palm Beach | 18 | 27,356 | 23.3% | 36.1 | 62.3% |
| Jacksonville | 4 | 496,244 | 52.3% | 603.5 | 69.0% | West Palm Beach | 20 | 57,443 | 48.9% | 15.3 | 26.4% |
| Jacksonville | 5 | 453,367 | 47.7% | 271.0 | 31.0% | West Palm Beach | 21 | 32,616 | 27.8% | 6.6 | 11.3% |
| Lake City | 2 | 8,072 | 65.5% | 7.5 | 61.5% | Weston | 20 | 0 | 0.0% | 0.1 | 0.4% |
| Lake City | 5 | 4,257 | 34.5% | 4.7 | 38.5% | Weston | 23 | 68,107 | 100.0% | 26.0 | 99.7% |
| Maitland | 7 | 19,543 | 100.0% | 6.5 | 100.0% | Winter Haven | 9 | 49,219 | 100.0% | 41.1 | 100.0% |
| Maitland | 10 | 0 | 0.0% | 0.0 | 0.0% | Winter Haven | 17 | 0 | 0.0% | 0.0 | 0.0% |
| Mascotte | 11 | 6,609 | 100.0% | 18.1 | 100.0% | Winter Park | 7 | 29,774 | 99.9% | 10.4 | 100.0% |
| Mascotte | 15 | 0 | 0.0% | 0.0 | 0.0% | Winter Park | 10 | 21 | 0.1% | 0.0 | 0.0% |
| Miami | 24 | 147,747 | 33.4% | 18.9 | 33.7% | | | | | | |
| Miami | 25 | 6,034 | 1.4% | 0.6 | 1.1% | | | | | | |
| Miami | 27 | 288,460 | 65.2% | 36.6 | 65.2% | | | | | | |
| Minneola | 11 | 13,825 | 99.9% | 11.4 | 99.8% | | | | | | |
| Minneola | 15 | 18 | 0.1% | 0.0 | 0.2% | | | | | | |
| Mount Dora | 6 | 16,341 | 100.0% | 9.2 | 99.8% | | | | | | |
| Mount Dora | 11 | 0 | 0.0% | 0.0 | 0.2% | | | | | | |
| Oakland Park | 20 | 10,353 | 23.4% | 2.4 | 29.3% | | | | | | |
| Oakland Park | 22 | 33,876 | 76.6% | 5.8 | 70.7% | | | | | | |
| Ocala | 2 | 0 | 0.0% | 0.2 | 0.3% | | | | | | |
| Ocala | 3 | 63,566 | 100.0% | 45.6 | 96.5% | | | | | | |
| Ocala | 11 | 25 | 0.0% | 1.5 | 3.2% | | | | | | |
| Oldsmar | 12 | 14,887 | 99.9% | 10.1 | 100.0% | | | | | | |
| Oldsmar | 13 | 11 | 0.1% | 0.0 | 0.0% | | | | | | |
| Orlando | 7 | 70,064 | 22.8% | 16.4 | 13.8% | | | | | | |
| Orlando | 9 | 74,391 | 24.2% | 48.7 | 41.0% | | | | | | |
| Orlando | 10 | 163,118 | 53.0% | 53.7 | 45.2% | | | | | | |
| Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.2% | | | | | | |
| Palm Beach | 21 | 9,245 | 100.0% | 7.8 | 99.8% | | | | | | |
| Palm Beach Gardens | 18 | 59,182 | 100.0% | 59.3 | 100.0% | | | | | | |
| Palm Beach Gardens | 20 | 0 | 0.0% | 0.0 | 0.0% | | | | | | |
| Plantation | 20 | 0 | 0.0% | 0.0 | 0.0% | | | | | | |
| Plantation | 23 | 91,750 | 100.0% | 22.1 | 100.0% | | | | | | |
| Polk City | 9 | 8 | 0.3% | 0.1 | 2.0% | | | | | | |
| Polk City | 15 | 2,705 | 99.7% | 5.0 | 98.0% | | | | | | |
| Pompano Beach | 20 | 35,438 | 31.6% | 8.6 | 34.8% | | | | | | |

Functional Analysis Summary

Plan FLCD2016

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | |
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 5 | 46.20% | 9.14% | 56.62% | 24.04% | 19.34% | 46.07% | 4.78% | 84.27% | 2.69% | 13.03% | 44.76% | 19.87% | 34.91% | 68.56% | 3.78% | 5.15% | 3.95% | 31.03% | 8.62% |
| 9 | 14.26% | 41.53% | 39.35% | 27.53% | 33.12% | 10.82% | 36.46% | 74.89% | 3.67% | 21.41% | 45.38% | 13.86% | 40.75% | 20.60% | 42.06% | 1.44% | 18.35% | 6.99% | 44.86% |
| 10 | 26.70% | 28.95% | 45.12% | 24.69% | 30.19% | 23.22% | 21.39% | 77.55% | 3.27% | 19.17% | 46.15% | 15.09% | 38.74% | 39.90% | 21.88% | 3.07% | 13.07% | 14.74% | 27.45% |
| 20 | 52.37% | 26.75% | 62.04% | 12.78% | 25.18% | 49.67% | 18.33% | 81.53% | 2.49% | 15.95% | 43.62% | 19.47% | 36.81% | 65.28% | 12.89% | 9.69% | 27.93% | 31.47% | 26.80% |
| 24 | 43.62% | 44.87% | 61.55% | 12.12% | 26.34% | 46.16% | 31.90% | 82.85% | 2.45% | 14.68% | 42.06% | 21.48% | 36.45% | 62.14% | 21.80% | 9.35% | 56.56% | 25.72% | 44.13% |
| 25 | 4.86% | 74.37% | 27.57% | 40.22% | 32.21% | 3.13% | 62.61% | 73.13% | 5.88% | 20.88% | 27.47% | 37.80% | 34.73% | 8.29% | 62.39% | 0.46% | 58.84% | 2.03% | 67.50% |
| 26 | 11.34% | 72.44% | 34.64% | 32.40% | 32.96% | 10.02% | 62.59% | 78.51% | 3.29% | 18.16% | 28.59% | 35.99% | 35.41% | 22.71% | 51.67% | 1.02% | 69.53% | 5.52% | 67.25% |
| 27 | 5.95% | 70.35% | 35.31% | 32.02% | 32.67% | 4.60% | 58.79% | 75.92% | 4.30% | 19.74% | 29.35% | 37.54% | 33.10% | 9.89% | 48.88% | 0.62% | 68.94% | 2.78% | 59.56% |

Functional Analysis Summary

Plan FLCD2016

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 46.20% | 9.14% | 66.89% | 1.10% | 3.18% | 1.60% | 60.90% | 26.03% | 13.05% | 67.14% | 2.42% | 3.77% | 2.87% | 27.66% | 6.62% | 89.83% | 2.15% | 7.94% | 46.26% | 24.61% | 27.94% | 60.9% | 37.6% | 14 | 0 | D +37% | D +11.8% | D +23.7% |
| 9 | 14.26% | 41.53% | 21.78% | 25.89% | 0.79% | 8.48% | 41.14% | 33.73% | 25.13% | 21.65% | 33.88% | 1.08% | 12.62% | 6.39% | 34.24% | 81.78% | 3.31% | 14.78% | 52.01% | 15.84% | 32.10% | 51.2% | 47.0% | 11 | 3 | D +24.6% | D +1.7% | D +4.5% |
| 10 | 26.70% | 28.95% | 49.28% | 11.19% | 2.05% | 6.42% | 46.21% | 30.41% | 23.38% | 43.09% | 17.79% | 2.27% | 9.37% | 13.12% | 22.22% | 84.01% | 2.91% | 13.03% | 50.49% | 17.46% | 31.98% | 58.6% | 39.8% | 14 | 0 | D +32.1% | D +1% | D +19.3% |
| 20 | 52.37% | 26.75% | 71.18% | 4.86% | 7.69% | 16.30% | 67.65% | 13.26% | 19.08% | 66.96% | 10.00% | 8.22% | 23.91% | 30.92% | 23.72% | 86.57% | 2.08% | 11.27% | 46.24% | 22.14% | 31.26% | 80.3% | 18.9% | 14 | 0 | D +68.4% | D +55.2% | D +61.6% |
| 24 | 43.62% | 44.87% | 72.58% | 10.82% | 8.04% | 53.14% | 68.80% | 11.56% | 19.63% | 66.18% | 17.39% | 8.49% | 52.65% | 27.10% | 41.06% | 87.88% | 1.89% | 10.21% | 45.45% | 23.64% | 30.88% | 82.2% | 16.9% | 14 | 0 | D +72.4% | D +51.4% | D +65.4% |
| 25 | 4.86% | 74.37% | 9.41% | 48.39% | 0.28% | 56.85% | 27.94% | 45.66% | 26.40% | 9.02% | 56.83% | 0.35% | 56.62% | 1.74% | 63.79% | 80.09% | 5.11% | 14.74% | 27.06% | 44.21% | 28.72% | 39.7% | 59.0% | 0 | 14 | R +32.8% | R +2.2% | R +19.1% |
| 26 | 11.34% | 72.44% | 27.03% | 33.42% | 0.62% | 65.65% | 36.69% | 36.43% | 26.88% | 24.64% | 44.68% | 0.85% | 66.14% | 5.39% | 63.18% | 83.69% | 2.86% | 13.40% | 28.38% | 42.08% | 29.53% | 51.4% | 47.4% | 9 | 5 | D +16.2% | R +1.2% | D +4.3% |
| 27 | 5.95% | 70.35% | 12.14% | 36.09% | 0.35% | 72.64% | 36.60% | 36.49% | 26.92% | 10.67% | 43.66% | 0.48% | 68.13% | 2.60% | 58.06% | 81.50% | 3.71% | 14.68% | 28.21% | 44.12% | 27.66% | 51.9% | 47.0% | 11 | 3 | D +19.5% | D +0.6% | D +5.5% |

**Functional Analysis Returns**

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan FLCD2016 | | BVAP | 46.20% | 14.26% | 26.70% | 52.37% | 43.62% | 4.86% | 11.34% | 5.95% |
| Primary Elections | | HVAP | 9.14% | 41.53% | 28.95% | 26.75% | 44.87% | 74.37% | 72.44% | 70.35% |
| 2018 | Governor (REP) | R_Baldauf | 0.67% | 0.60% | 0.73% | 1.46% | 2.49% | 1.72% | 1.79% | 1.49% |
| | | R_DeSantis | 50.91% | 43.76% | 53.04% | 60.72% | 63.42% | 66.96% | 67.81% | 67.52% |
| | | R_Devine | 1.16% | 1.26% | 1.61% | 2.07% | 3.63% | 2.79% | 3.35% | 3.02% |
| | | R_Langford | 1.21% | 1.03% | 1.61% | 1.66% | 2.18% | 1.40% | 1.69% | 1.59% |
| | | R_Mercadante | 0.47% | 0.75% | 0.86% | 1.54% | 2.92% | 1.78% | 1.98% | 2.15% |
| | | R_Nathan | 0.75% | 0.66% | 0.86% | 1.49% | 2.13% | 1.02% | 1.36% | 1.55% |
| | | R_Putnam | 42.67% | 49.98% | 38.99% | 25.91% | 17.92% | 21.75% | 18.18% | 19.02% |
| | | R_White | 1.63% | 1.83% | 2.10% | 2.92% | 4.65% | 2.52% | 3.59% | 3.42% |
| | Governor (DEM) | D_Gillum | 58.61% | 30.20% | 45.10% | 57.43% | 53.26% | 22.99% | 34.50% | 25.61% |
| | | D_Graham | 22.66% | 31.00% | 27.10% | 11.98% | 10.90% | 23.62% | 20.26% | 23.07% |
| | | D_Greene | 5.55% | 13.26% | 9.56% | 9.05% | 10.02% | 11.00% | 10.07% | 7.50% |
| | | D_King | 1.33% | 3.87% | 3.50% | 0.79% | 0.88% | 2.82% | 1.97% | 1.52% |
| | | D_Levine | 10.24% | 18.68% | 13.36% | 19.91% | 19.93% | 36.52% | 31.17% | 40.79% |
| | | D_Lundmark | 0.45% | 1.15% | 0.47% | 0.27% | 0.44% | 1.50% | 0.89% | 0.71% |
| | | D_Wetherbee | 0.79% | 1.60% | 0.82% | 0.32% | 0.40% | 1.43% | 0.95% | 0.62% |
| | Attorney General (REP) | R_Moody | 58.32% | 57.66% | 55.16% | 55.28% | 51.96% | 51.91% | 54.79% | 54.98% |
| | | R_White | 41.59% | 42.32% | 44.85% | 44.03% | 47.82% | 48.07% | 45.11% | 45.03% |
| | Attorney General (DEM) | D_Shaw | 79.03% | 62.16% | 72.79% | 82.42% | 82.19% | 62.60% | 71.18% | 73.79% |
| | | D_Torrens | 20.91% | 37.82% | 27.22% | 17.55% | 17.80% | 37.41% | 28.82% | 26.23% |
| | Agriculture Commissioner (REP) | R_Caldwell | 36.46% | 28.61% | 35.26% | 42.40% | 40.96% | 42.29% | 42.31% | 39.76% |
| | | R_Grimsley | 22.86% | 27.50% | 31.60% | 26.92% | 30.65% | 28.78% | 31.19% | 32.65% |
| | | R_McCalister | 9.16% | 11.88% | 15.39% | 20.21% | 17.38% | 12.73% | 16.58% | 17.11% |
| | | R_Troutman | 30.93% | 31.82% | 17.64% | 8.43% | 10.37% | 16.18% | 9.67% | 10.38% |
| | Agriculture Commissioner (DEM) | D_Fried | 60.02% | 53.62% | 55.07% | 62.94% | 57.49% | 50.87% | 53.09% | 61.30% |
| | | D_Porter | 19.67% | 18.77% | 18.25% | 16.26% | 18.80% | 19.65% | 20.63% | 13.91% |
| | | D_Walker | 20.19% | 27.55% | 26.67% | 20.75% | 23.70% | 29.42% | 26.23% | 24.76% |
| | US Senate (REP) | R_De La Fuente | 11.04% | 9.15% | 11.06% | 14.74% | 17.08% | 9.41% | 12.22% | 13.20% |
| | | R_Scott | 88.77% | 90.79% | 88.92% | 84.33% | 82.85% | 90.58% | 87.73% | 86.78% |
| 2016 | US Senate (REP) | R_Beruff | 21.35% | 19.39% | 17.64% | 13.07% | 8.02% | 9.59% | 6.37% | 6.02% |
| | | R_Rivera | 3.83% | 3.05% | 2.52% | 4.45% | 3.44% | 2.20% | 2.81% | 1.99% |
| | | R_Rubio | 68.10% | 70.54% | 74.37% | 72.02% | 79.92% | 84.44% | 86.01% | 88.05% |
| | | R_Young | 6.23% | 6.82% | 5.36% | 8.29% | 7.97% | 3.74% | 4.77% | 3.79% |
| | US Senate (DEM) | D_De La Fuente | 4.17% | 12.55% | 4.89% | 3.29% | 6.37% | 20.68% | 12.73% | 11.64% |
| | | D_Grayson | 18.26% | 39.05% | 42.68% | 9.52% | 10.12% | 12.29% | 11.19% | 11.78% |
| | | D_Keith | 14.98% | 10.52% | 12.27% | 14.91% | 13.73% | 14.57% | 15.83% | 17.86% |
| | | D_Luster | 11.29% | 1.42% | 2.23% | 2.35% | 2.89% | 1.72% | 1.85% | 1.30% |
| | | D_Murphy | 50.92% | 36.18% | 37.83% | 69.44% | 66.72% | 50.65% | 58.14% | 57.19% |
| 2014 | Governor (REP) | R_Adeshina | 1.50% | 1.58% | 1.64% | 2.45% | 3.30% | 1.26% | 1.82% | 1.88% |
| | | R_Cuevas-Neunder | 8.71% | 10.78% | 9.92% | 15.26% | 15.62% | 10.21% | 14.79% | 13.77% |
| | | R_Scott | 89.43% | 87.50% | 88.32% | 80.79% | 80.75% | 88.46% | 83.24% | 84.26% |
| | Governor (DEM) | D_Crist | 75.18% | 74.85% | 80.06% | 84.62% | 84.92% | 74.04% | 78.65% | 73.25% |
| | | D_Rich | 24.65% | 24.92% | 19.90% | 15.25% | 15.09% | 25.79% | 21.27% | 26.63% |
| | Attorney General (DEM) | D_Sheldon | 61.06% | 59.89% | 50.11% | 37.37% | 44.20% | 67.24% | 58.97% | 69.29% |
| | | D_Thurston | 38.89% | 39.98% | 49.91% | 62.53% | 55.81% | 32.69% | 40.88% | 30.61% |
| 2012 | US Senate (REP) | R_Mack | 56.41% | 47.68% | 57.84% | 65.27% | 71.55% | 73.61% | 73.54% | 76.92% |
| | | R_McCalister | 18.56% | 12.36% | 11.36% | 12.26% | 7.28% | 8.49% | 7.35% | 5.34% |
| | | R_Stuart | 6.21% | 6.68% | 5.24% | 7.54% | 13.33% | 11.71% | 13.34% | 12.65% |
| | | R_Weldon | 17.97% | 32.91% | 25.43% | 12.50% | 7.17% | 6.17% | 5.61% | 4.86% |
| | US Senate (DEM) | D_Burkett | 21.27% | 22.72% | 13.74% | 13.71% | 14.80% | 22.81% | 18.27% | 14.18% |
| | | D_Nelson | 78.59% | 77.05% | 86.18% | 86.04% | 85.18% | 77.05% | 81.63% | 85.74% |

Functional Analysis Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan FLCD2016 | | BVAP | 46.20% | 14.26% | 26.70% | 52.37% | 43.62% | 4.86% | 11.34% | 5.95% |
| General Elections | | HVAP | 9.14% | 41.53% | 28.95% | 26.75% | 44.87% | 74.37% | 72.44% | 70.35% |
| 2020 | President | D_Biden | 62.59% | 52.99% | 62.01% | 77.32% | 75.42% | 37.85% | 46.86% | 51.18% |
| | | R_Trump | 36.27% | 46.05% | 37.02% | 22.12% | 24.00% | 61.61% | 52.56% | 48.27% |
| 2018 | Governor | D_Gillum | 64.88% | 54.67% | 63.26% | 82.18% | 83.57% | 41.38% | 53.02% | 54.60% |
| | | R_DeSantis | 34.20% | 43.91% | 35.72% | 17.25% | 15.65% | 57.27% | 45.81% | 44.34% |
| | Attorney General | D_Shaw | 61.58% | 51.49% | 59.61% | 80.60% | 81.90% | 39.54% | 51.46% | 53.50% |
| | | R_Moody | 36.88% | 46.64% | 38.78% | 18.20% | 16.58% | 58.45% | 46.41% | 44.58% |
| | Chief Financial Officer | D_Ring | 62.80% | 54.02% | 61.48% | 81.86% | 83.36% | 40.97% | 52.49% | 54.18% |
| | | R_Patronis | 37.19% | 45.98% | 38.52% | 18.14% | 16.63% | 59.03% | 47.51% | 45.82% |
| | Agriculture Commissioner | D_Fried | 63.83% | 55.52% | 63.22% | 82.12% | 83.61% | 42.21% | 53.96% | 56.28% |
| | | R_Caldwell | 36.16% | 44.48% | 36.78% | 17.86% | 16.38% | 57.78% | 46.04% | 43.73% |
| | US Senate | D_Nelson | 64.78% | 53.96% | 62.76% | 81.94% | 83.27% | 41.92% | 54.00% | 55.96% |
| | | R_Scott | 35.22% | 46.05% | 37.24% | 18.07% | 16.73% | 58.08% | 46.00% | 44.03% |
| 2016 | President | D_Clinton | 60.92% | 54.79% | 61.76% | 80.18% | 82.88% | 47.70% | 56.76% | 58.46% |
| | | R_Trump | 36.19% | 41.90% | 34.88% | 18.09% | 15.39% | 49.90% | 40.56% | 38.98% |
| | US Senate | D_Murphy | 55.43% | 49.67% | 55.92% | 77.24% | 77.67% | 37.44% | 48.20% | 49.24% |
| | | R_Rubio | 41.30% | 46.03% | 40.32% | 20.99% | 20.18% | 60.34% | 49.43% | 48.63% |
| 2014 | Governor | D_Crist | 59.33% | 47.91% | 55.49% | 81.52% | 84.02% | 37.15% | 52.07% | 51.41% |
| | | R_Scott | 37.10% | 46.26% | 40.09% | 16.60% | 14.28% | 60.11% | 45.06% | 46.13% |
| | Attorney General | D_Sheldon | 55.70% | 43.06% | 52.45% | 78.03% | 81.43% | 32.54% | 46.83% | 47.62% |
| | | R_Bondi | 41.85% | 54.00% | 44.81% | 20.66% | 17.08% | 65.13% | 50.81% | 50.30% |
| | Chief Financial Officer | D_Rankin | 55.92% | 43.89% | 50.63% | 77.67% | 81.51% | 33.79% | 46.85% | 44.48% |
| | | R_Atwater | 44.08% | 56.11% | 49.36% | 22.32% | 18.49% | 66.20% | 53.13% | 55.52% |
| | Agriculture Commissioner | D_Hamilton | 57.80% | 40.71% | 50.50% | 79.21% | 81.92% | 33.60% | 47.07% | 45.47% |
| | | R_Putnam | 42.18% | 59.29% | 49.50% | 20.77% | 18.07% | 66.39% | 52.92% | 54.53% |
| 2012 | President | D_Obama | 63.57% | 55.67% | 60.78% | 82.50% | 85.78% | 44.91% | 55.48% | 53.07% |
| | | R_Romney | 35.62% | 43.46% | 38.48% | 17.12% | 13.88% | 54.57% | 43.97% | 46.40% |
| | US Senate | D_Nelson | 67.35% | 60.89% | 65.14% | 83.62% | 85.64% | 47.11% | 57.03% | 55.41% |
| | | R_Mack | 30.31% | 36.34% | 33.01% | 15.26% | 13.24% | 50.65% | 41.37% | 43.23% |



Florida
Congressional Districts
S000C8002
* * * * *
Produced by
Florida Senate
Committee on Reapportionment
* * * * *
November 10, 2021

Census and Boundary Statistics

## Plan S000C8002

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0.00% | 15.54% | 24.99% | 2,550.1 | 270.3 | 0.80 | 0.41 | 0.44 | 46 | 54 | 351 | 132 | 10% | 59% | 20% | 37% | 3% | 11% |
| 1 | 0 | 0.00% | 13.54% | 6.68% | 4,416 | 339 | 0.87 | 0.48 | 0.54 | 3 | 1 | 16 | 0 | 4% | 78% | 11% | 54% | 0% | 4% |
| 2 | 0 | 0.00% | 13.67% | 6.23% | 15,802 | 872 | 0.72 | 0.26 | 0.31 | 15 | 5 | 56 | 4 | 5% | 75% | 19% | 46% | 0% | 3% |
| 3 | 0 | 0.00% | 15.78% | 10.42% | 3,935 | 342 | 0.82 | 0.42 | 0.56 | 4 | 2 | 25 | 3 | 15% | 73% | 22% | 25% | 0% | 5% |
| 4 | 0 | 0.00% | 10.79% | 9.27% | 1,565 | 340 | 0.66 | 0.17 | 0.32 | 1 | 2 | 6 | 2 | 24% | 72% | 17% | 55% | 2% | 4% |
| 5 | 0 | 0.00% | 43.73% | 9.04% | 3,753 | 635 | 0.65 | 0.12 | 0.12 | 4 | 4 | 16 | 3 | 13% | 74% | 22% | 13% | 0% | 2% |
| 6 | 0 | 0.00% | 9.69% | 11.03% | 2,753 | 333 | 0.73 | 0.31 | 0.33 | 1 | 3 | 20 | 5 | 5% | 73% | 7% | 54% | 2% | 11% |
| 7 | 0 | 0.00% | 12.17% | 23.77% | 490 | 120 | 0.84 | 0.42 | 0.66 | 1 | 2 | 7 | 5 | 7% | 40% | 11% | 29% | 4% | 39% |
| 8 | 0 | 0.00% | 9.82% | 10.41% | 2,191 | 269 | 0.73 | 0.38 | 0.31 | 1 | 2 | 21 | 0 | 0% | 77% | 12% | 45% | 0% | 10% |
| 9 | 0 | 0.00% | 12.72% | 51.89% | 1,848 | 252 | 0.86 | 0.36 | 0.48 | 1 | 1 | 2 | 2 | 3% | 76% | 18% | 31% | 0% | 6% |
| 10 | 0 | 0.00% | 28.58% | 23.29% | 445 | 107 | 0.87 | 0.49 | 0.50 | 0 | 1 | 9 | 4 | 17% | 65% | 24% | 21% | 5% | 5% |
| 11 | 0 | 0.00% | 8.52% | 10.49% | 2,551 | 316 | 0.77 | 0.32 | 0.33 | 1 | 3 | 17 | 6 | 9% | 65% | 21% | 40% | 0% | 11% |
| 12 | 0 | 0.00% | 6.55% | 14.04% | 1,764 | 194 | 0.90 | 0.59 | 0.55 | 2 | 1 | 8 | 1 | 3% | 90% | 10% | 44% | 0% | 2% |
| 13 | 0 | 0.00% | 10.72% | 9.05% | 705 | 123 | 0.85 | 0.59 | 0.53 | 0 | 1 | 17 | 5 | 19% | 62% | 18% | 74% | 0% | 7% |
| 14 | -1 | 0.00% | 11.13% | 26.93% | 422 | 96 | 0.86 | 0.58 | 0.53 | 0 | 2 | 2 | 6 | 15% | 27% | 42% | 20% | 10% | 7% |
| 15 | 0 | 0.00% | 21.98% | 24.65% | 677 | 109 | 0.97 | 0.71 | 0.59 | 0 | 1 | 2 | 1 | 9% | 48% | 35% | 1% | 12% | 5% |
| 16 | 0 | 0.00% | 7.23% | 13.73% | 1,969 | 202 | 0.89 | 0.61 | 0.60 | 1 | 2 | 7 | 1 | 20% | 58% | 15% | 53% | 2% | 5% |
| 17 | 0 | 0.00% | 9.02% | 16.71% | 5,797 | 382 | 0.82 | 0.50 | 0.47 | 6 | 2 | 11 | 2 | 4% | 79% | 10% | 28% | 1% | 3% |
| 18 | 0 | 0.00% | 11.88% | 14.70% | 1,851 | 245 | 0.72 | 0.39 | 0.38 | 2 | 2 | 13 | 9 | 3% | 65% | 17% | 43% | 0% | 14% |
| 19 | 0 | 0.00% | 4.41% | 15.10% | 1,916 | 242 | 0.79 | 0.41 | 0.33 | 0 | 2 | 7 | 1 | 3% | 66% | 18% | 59% | 1% | 9% |
| 20 | 0 | 0.00% | 51.29% | 22.50% | 2,542 | 338 | 0.80 | 0.28 | 0.53 | 0 | 2 | 9 | 21 | 11% | 39% | 23% | 10% | 7% | 23% |
| 21 | 0 | 0.00% | 15.76% | 24.36% | 260 | 101 | 0.64 | 0.32 | 0.29 | 0 | 2 | 4 | 7 | 16% | 5% | 38% | 2% | 6% | 45% |
| 22 | 0 | 0.00% | 11.28% | 21.03% | 375 | 165 | 0.80 | 0.17 | 0.15 | 0 | 2 | 19 | 14 | 13% | 40% | 32% | 42% | 13% | 9% |
| 23 | 0 | 0.00% | 18.49% | 42.55% | 210 | 71 | 0.85 | 0.52 | 0.58 | 0 | 1 | 3 | 10 | 41% | 15% | 35% | 0% | 3% | 25% |
| 24 | 0 | 0.00% | 42.14% | 37.69% | 176 | 70 | 0.89 | 0.45 | 0.46 | 0 | 2 | 14 | 9 | 14% | 34% | 29% | 45% | 2% | 21% |
| 25 | 0 | 0.00% | 7.92% | 76.89% | 3,658 | 369 | 0.66 | 0.34 | 0.40 | 1 | 2 | 10 | 4 | 6% | 68% | 13% | 22% | 0% | 9% |
| 26 | 0 | 0.00% | 10.32% | 73.35% | 6,710 | 592 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 2 | 1% | 88% | 5% | 88% | 0% | 1% |
| 27 | 0 | 0.00% | 7.07% | 74.18% | 280 | 70 | 0.95 | 0.73 | 0.71 | 0 | 1 | 6 | 2 | 10% | 18% | 34% | 60% | 0% | 6% |
| 28 | 0 | 0.00% | 14.82% | 23.29% | 2,342 | 274 | 0.87 | 0.39 | 0.42 | 1 | 2 | 17 | 3 | 3% | 87% | 13% | 26% | 0% | 6% |

*Overall numbers*
*of county and city splits:*

| | In Plan S000C8002 |
|---|---|
| District lines and City and County Boundaries | |
| Number of Counties | 67 |
| Counties with only one district | 46 |
| Districts with only one county | 5 |
| Counties split into more than one district | 21 |
| Counties with all population in a single district | 46 |
| Aggregate number of county splits | 54 |
| Aggregate number of splits with population | 54 |
| Number of Cities | 412 |
| Cities with only one district | 351 |
| Cities split into more than one district | 61 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 121 |

Split Counties and Cities

Plan S000C8002

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Alachua | 2 | 39,930 | 14.3% | 156.6 | 16.2% |
| Alachua | 3 | 238,538 | 85.7% | 812.2 | 83.8% |
| Broward | 20 | 451,192 | 23.2% | 869.6 | 66.5% |
| Broward | 21 | 318,032 | 16.4% | 72.1 | 5.5% |
| Broward | 22 | 313,480 | 16.1% | 144.5 | 11.1% |
| Broward | 23 | 769,221 | 39.6% | 209.6 | 16.0% |
| Broward | 24 | 92,450 | 4.8% | 12.5 | 1.0% |
| Collier | 19 | 215,578 | 57.4% | 660.8 | 25.4% |
| Collier | 25 | 160,174 | 42.6% | 1,944.3 | 74.6% |
| Columbia | 2 | 51,337 | 73.7% | 350.3 | 43.7% |
| Columbia | 5 | 18,361 | 26.3% | 451.0 | 56.3% |
| Duval | 4 | 505,744 | 50.8% | 454.9 | 49.5% |
| Duval | 5 | 489,823 | 49.2% | 463.5 | 50.5% |
| Hillsborough | 14 | 592,149 | 40.6% | 299.1 | 22.5% |
| Hillsborough | 15 | 769,221 | 52.7% | 676.6 | 50.8% |
| Hillsborough | 16 | 98,392 | 6.7% | 356.2 | 26.7% |
| Indian River | 8 | 145,456 | 91.0% | 499.4 | 81.0% |
| Indian River | 18 | 14,332 | 9.0% | 117.5 | 19.1% |
| Jefferson | 2 | 4,410 | 30.4% | 400.1 | 59.5% |
| Jefferson | 5 | 10,100 | 69.6% | 272.5 | 40.5% |
| Lake | 6 | 35,396 | 9.2% | 375.2 | 32.4% |
| Lake | 11 | 304,680 | 79.4% | 555.7 | 48.0% |
| Lake | 28 | 43,880 | 11.4% | 226.0 | 19.5% |
| Lee | 17 | 207,179 | 27.2% | 260.0 | 17.2% |
| Lee | 19 | 553,643 | 72.8% | 1,254.9 | 82.8% |
| Leon | 2 | 145,318 | 49.7% | 488.5 | 69.6% |
| Leon | 5 | 146,880 | 50.3% | 213.3 | 30.4% |
| Marion | 3 | 194,667 | 51.8% | 1,102.6 | 66.3% |
| Marion | 11 | 181,241 | 48.2% | 560.1 | 33.7% |
| Miami-Dade | 24 | 676,771 | 25.1% | 163.3 | 6.8% |
| Miami-Dade | 25 | 569,428 | 21.1% | 524.8 | 22.0% |
| Miami-Dade | 26 | 686,347 | 25.4% | 1,420.9 | 59.5% |
| Miami-Dade | 27 | 769,221 | 28.5% | 280.3 | 11.7% |
| Orange | 7 | 262,969 | 18.4% | 82.2 | 8.2% |
| Orange | 8 | 17,153 | 1.2% | 134.4 | 13.4% |
| Orange | 9 | 380,565 | 26.6% | 341.6 | 34.0% |
| Orange | 10 | 769,221 | 53.8% | 445.3 | 44.4% |
| Palm Beach | 18 | 267,232 | 17.9% | 292.6 | 12.3% |
| Palm Beach | 20 | 318,029 | 21.3% | 1,672.5 | 70.2% |
| Palm Beach | 21 | 451,189 | 30.2% | 187.5 | 7.9% |
| Palm Beach | 22 | 455,741 | 30.5% | 230.6 | 9.7% |
| Pinellas | 12 | 12,815 | 1.3% | 33.9 | 3.9% |
| Pinellas | 13 | 769,221 | 80.2% | 705.3 | 81.8% |
| Pinellas | 14 | 177,071 | 18.5% | 123.3 | 14.3% |
| Sarasota | 16 | 271,119 | 62.5% | 649.2 | 66.5% |
| Sarasota | 17 | 162,887 | 37.5% | 326.4 | 33.5% |
| St. Johns | 4 | 173,125 | 63.3% | 384.1 | 46.8% |
| St. Johns | 6 | 100,300 | 36.7% | 437.5 | 53.3% |
| Sumter | 11 | 129,457 | 99.8% | 474.7 | 81.9% |
| Sumter | 28 | 295 | 0.2% | 105.1 | 18.1% |
| Volusia | 6 | 518,147 | 93.6% | 1,370.0 | 95.6% |
| Volusia | 7 | 35,396 | 6.4% | 62.4 | 4.4% |
| Walton | 1 | 47,648 | 63.3% | 821.1 | 58.3% |
| Walton | 2 | 27,657 | 36.7% | 588.3 | 41.7% |

Split Counties and Cities

Plan S000C8002

| City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belle Isle | 9 | 219 | 3.1% | 0.2 | 4.5% | Maitland | 10 | 5,888 | 30.1% | 1.7 | 26.7% | Tallahassee | 2 | 82,107 | 41.9% | 69.0 | 66.5% | | | | | | |
| Belle Isle | 10 | 6,813 | 96.9% | 5.0 | 95.5% | Margate | 21 | 12,910 | 22.0% | 1.9 | 20.8% | Tallahassee | 5 | 114,062 | 58.1% | 34.8 | 33.6% | | | | | | |
| Boynton Beach | 20 | 19,290 | 24.0% | 2.6 | 15.9% | Margate | 22 | 45,802 | 78.0% | 7.2 | 79.2% | Tampa | 14 | 263,534 | 68.5% | 126.1 | 71.7% | | | | | | |
| Boynton Beach | 22 | 61,090 | 76.0% | 13.9 | 84.1% | Mascotte | 11 | 4,121 | 62.4% | 16.1 | 89.1% | Tampa | 15 | 121,425 | 31.5% | 49.8 | 28.3% | | | | | | |
| Clearwater | 13 | 82,282 | 70.2% | 25.4 | 70.8% | Mascotte | 28 | 2,488 | 37.7% | 2.0 | 10.9% | Tarpon Springs | 12 | 11,582 | 46.1% | 10.2 | 57.5% | | | | | | |
| Clearwater | 14 | 35,010 | 29.9% | 10.5 | 29.2% | Miami | 24 | 98,349 | 22.2% | 15.0 | 26.7% | Tarpon Springs | 13 | 10,748 | 42.8% | 5.8 | 32.6% | | | | | | |
| Clermont | 11 | 39,850 | 92.6% | 16.3 | 85.3% | Miami | 25 | 54,725 | 12.4% | 4.8 | 8.5% | Tarpon Springs | 14 | 2,787 | 11.1% | 1.8 | 9.9% | | | | | | |
| Clermont | 28 | 3,171 | 7.4% | 2.8 | 14.8% | Miami | 27 | 289,167 | 65.4% | 36.3 | 64.8% | Umatilla | 6 | 1,559 | 42.3% | 1.4 | 32.7% | | | | | | |
| Coconut Creek | 20 | 673 | 1.2% | 0.6 | 4.6% | Miami Gardens | 24 | 90,649 | 81.2% | 15.2 | 79.8% | Umatilla | 11 | 2,126 | 57.7% | 2.9 | 67.3% | | | | | | |
| Coconut Creek | 21 | 57,160 | 98.8% | 11.4 | 95.4% | Miami Gardens | 25 | 20,991 | 18.8% | 3.8 | 20.2% | Venice | 16 | 12,178 | 47.8% | 10.9 | 61.9% | | | | | | |
| Cutler Bay | 26 | 0 | 0.0% | 0.0 | 0.1% | Miramar | 23 | 76,594 | 56.9% | 24.1 | 77.4% | Venice | 17 | 13,285 | 52.2% | 6.7 | 38.1% | | | | | | |
| Cutler Bay | 27 | 45,425 | 100.0% | 10.3 | 99.9% | Miramar | 24 | 58,127 | 43.2% | 7.0 | 22.6% | West Palm Beach | 18 | 17,935 | 15.3% | 33.2 | 57.2% | | | | | | |
| Dania Beach | 22 | 9,673 | 30.5% | 2.5 | 29.6% | Mount Dora | 6 | 0 | 0.0% | 0.0 | 0.1% | West Palm Beach | 20 | 84,398 | 71.9% | 21.3 | 36.8% | | | | | | |
| Dania Beach | 23 | 22,050 | 69.5% | 5.9 | 70.4% | Mount Dora | 11 | 16,341 | 100.0% | 9.2 | 99.9% | West Palm Beach | 22 | 15,082 | 12.9% | 3.5 | 6.0% | | | | | | |
| DeBary | 6 | 9,468 | 42.5% | 8.0 | 36.7% | Newberry | 2 | 3,695 | 50.3% | 35.4 | 60.4% | West Park | 23 | 0 | 0.0% | 0.0 | 0.3% | | | | | | |
| DeBary | 7 | 12,792 | 57.5% | 13.8 | 63.4% | Newberry | 3 | 3,647 | 49.7% | 23.2 | 39.6% | West Park | 24 | 15,130 | 100.0% | 2.3 | 99.7% | | | | | | |
| Deerfield Beach | 20 | 29,350 | 33.8% | 4.7 | 29.3% | North Palm Beach | 18 | 13,162 | 100.0% | 5.3 | 99.5% | Westlake | 18 | 906 | 100.0% | 4.3 | 66.0% | | | | | | |
| Deerfield Beach | 21 | 41,698 | 48.0% | 8.5 | 52.6% | North Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.6% | Westlake | 20 | 0 | 0.0% | 2.2 | 34.0% | | | | | | |
| Deerfield Beach | 22 | 15,811 | 18.2% | 3.0 | 18.2% | Oakland Park | 20 | 15,037 | 34.0% | 3.5 | 43.0% | Weston | 20 | 0 | 0.0% | 0.3 | 1.0% | | | | | | |
| Delray Beach | 21 | 0 | 0.0% | 0.0 | 0.0% | Oakland Park | 22 | 29,192 | 66.0% | 4.7 | 57.0% | Weston | 23 | 68,107 | 100.0% | 25.8 | 99.0% | | | | | | |
| Delray Beach | 22 | 66,846 | 100.0% | 16.5 | 100.0% | Ocala | 3 | 63,183 | 99.4% | 44.0 | 93.2% | Winter Park | 7 | 23,065 | 77.4% | 8.2 | 78.6% | | | | | | |
| Deltona | 6 | 76,307 | 81.4% | 33.7 | 82.4% | Ocala | 11 | 408 | 0.6% | 3.2 | 6.8% | Winter Park | 10 | 6,730 | 22.6% | 2.2 | 21.4% | | | | | | |
| Deltona | 7 | 17,385 | 18.6% | 7.2 | 17.6% | Opa-locka | 24 | 9,537 | 57.9% | 1.5 | 34.0% | | | | | | | | | | | | |
| Fort Lauderdale | 20 | 61,660 | 33.7% | 13.2 | 36.4% | Opa-locka | 25 | 6,926 | 42.1% | 3.0 | 66.0% | | | | | | | | | | | | |
| Fort Lauderdale | 22 | 108,057 | 59.1% | 20.5 | 56.5% | Orlando | 7 | 22,957 | 7.5% | 5.7 | 4.8% | | | | | | | | | | | | |
| Fort Lauderdale | 23 | 13,043 | 7.1% | 2.6 | 7.2% | Orlando | 9 | 103,806 | 33.8% | 68.6 | 57.7% | | | | | | | | | | | | |
| Fort Myers | 17 | 32,184 | 37.3% | 19.8 | 40.4% | Orlando | 10 | 180,810 | 58.8% | 44.5 | 37.5% | | | | | | | | | | | | |
| Fort Myers | 19 | 54,211 | 62.8% | 29.2 | 59.6% | Palm Beach | 18 | 2,634 | 28.5% | 2.7 | 34.4% | | | | | | | | | | | | |
| Gainesville | 2 | 199 | 0.1% | 1.0 | 1.5% | Palm Beach | 22 | 6,611 | 71.5% | 5.1 | 65.6% | | | | | | | | | | | | |
| Gainesville | 3 | 140,886 | 99.9% | 63.4 | 98.5% | Palm Beach Gardens | 18 | 58,910 | 99.5% | 59.1 | 99.5% | | | | | | | | | | | | |
| Groveland | 11 | 16,864 | 91.1% | 25.3 | 96.8% | Palm Beach Gardens | 20 | 272 | 0.5% | 0.3 | 0.5% | | | | | | | | | | | | |
| Groveland | 28 | 1,641 | 8.9% | 0.8 | 3.2% | Pembroke Park | 23 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | |
| Hallandale Beach | 22 | 30,295 | 73.5% | 3.2 | 70.1% | Pembroke Park | 24 | 6,260 | 100.0% | 1.7 | 99.2% | | | | | | | | | | | | |
| Hallandale Beach | 24 | 10,922 | 26.5% | 1.4 | 29.9% | Pembroke Pines | 23 | 170,725 | 99.7% | 34.7 | 99.9% | | | | | | | | | | | | |
| Hollywood | 22 | 34,981 | 22.9% | 12.0 | 38.9% | Pembroke Pines | 24 | 453 | 0.3% | 0.0 | 0.1% | | | | | | | | | | | | |
| Hollywood | 23 | 116,528 | 76.1% | 18.6 | 60.5% | Pinelas Park | 13 | 53,093 | 100.0% | 16.8 | 100.0% | | | | | | | | | | | | |
| Hollywood | 24 | 1,558 | 1.0% | 0.2 | 0.6% | Pinelas Park | 14 | 0 | 0.0% | 0.0 | 0.0% | | | | | | | | | | | | |
| Hypoluxo | 20 | 546 | 20.3% | 0.3 | 35.1% | Plantation | 20 | 7,697 | 8.4% | 1.3 | 5.9% | | | | | | | | | | | | |
| Hypoluxo | 22 | 2,141 | 79.7% | 0.5 | 64.9% | Plantation | 23 | 84,053 | 91.6% | 20.8 | 94.1% | | | | | | | | | | | | |
| Jacksonville | 4 | 461,184 | 48.6% | 413.0 | 47.2% | Pompano Beach | 20 | 53,532 | 47.8% | 10.5 | 42.6% | | | | | | | | | | | | |
| Jacksonville | 5 | 488,427 | 51.4% | 461.5 | 52.8% | Pompano Beach | 21 | 3,713 | 3.3% | 3.7 | 14.8% | | | | | | | | | | | | |
| Lake City | 2 | 6,672 | 54.1% | 6.1 | 49.9% | Pompano Beach | 22 | 54,801 | 48.9% | 10.5 | 42.6% | | | | | | | | | | | | |
| Lake City | 5 | 5,657 | 45.9% | 6.1 | 50.1% | Riviera Beach | 18 | 8,677 | 23.1% | 2.8 | 29.5% | | | | | | | | | | | | |
| Lake Park | 18 | 1,245 | 13.8% | 0.4 | 17.1% | Riviera Beach | 20 | 28,927 | 76.9% | 6.8 | 70.5% | | | | | | | | | | | | |
| Lake Park | 20 | 7,802 | 86.2% | 2.0 | 82.9% | Royal Palm Beach | 18 | 16,407 | 42.1% | 5.0 | 42.9% | | | | | | | | | | | | |
| Lake Worth Beach | 20 | 19,656 | 46.6% | 2.1 | 30.6% | Royal Palm Beach | 20 | 17,861 | 45.9% | 5.6 | 48.0% | | | | | | | | | | | | |
| Lake Worth Beach | 22 | 22,563 | 53.4% | 4.7 | 69.4% | Royal Palm Beach | 21 | 4,664 | 12.0% | 1.1 | 9.1% | | | | | | | | | | | | |
| Lantana | 20 | 8,082 | 70.3% | 1.6 | 52.4% | St. Augustine | 4 | 2,447 | 17.1% | 1.6 | 12.1% | | | | | | | | | | | | |
| Lantana | 22 | 3,422 | 29.8% | 1.4 | 47.7% | St. Augustine | 6 | 11,882 | 82.9% | 11.3 | 87.9% | | | | | | | | | | | | |
| Largo | 13 | 75,101 | 91.1% | 17.1 | 87.5% | St. Petersburg | 13 | 241,005 | 93.3% | 124.6 | 94.9% | | | | | | | | | | | | |
| Largo | 14 | 7,384 | 9.0% | 2.5 | 12.5% | St. Petersburg | 14 | 17,303 | 6.7% | 6.7 | 5.1% | | | | | | | | | | | | |
| Loxahatchee Groves | 18 | 1,767 | 52.7% | 7.0 | 56.0% | Sunrise | 20 | 36,024 | 37.0% | 4.4 | 24.4% | | | | | | | | | | | | |
| Loxahatchee Groves | 20 | 1,588 | 47.3% | 5.5 | 43.7% | Sunrise | 23 | 61,311 | 63.0% | 13.7 | 75.6% | | | | | | | | | | | | |
| Loxahatchee Groves | 21 | 0 | 0.0% | 0.4 | 0.8% | Sweetwater | 25 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | |
| Maitland | 7 | 13,655 | 69.9% | 4.8 | 73.3% | Sweetwater | 26 | 19,363 | 100.0% | 2.3 | 99.3% | | | | | | | | | | | | |

Functional Analysis  Summary

Plan S000C8002

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 5 | 43.73% | 9.04% | 54.33% | 26.24% | 19.43% | 43.53% | 4.83% | 84.10% | 2.75% | 13.14% | 44.56% | 21.06% | 34.20% | 67.37% | 3.96% | 4.57% | 3.87% | 29.43% | 8.50% |
| 9 | 12.72% | 51.89% | 42.29% | 22.62% | 35.09% | 9.13% | 46.15% | 71.84% | 3.92% | 24.23% | 46.78% | 13.61% | 39.62% | 15.51% | 51.05% | 1.58% | 27.75% | 6.30% | 52.10% |
| 10 | 28.58% | 23.29% | 45.15% | 26.06% | 28.79% | 24.62% | 16.03% | 77.90% | 3.23% | 18.84% | 45.57% | 15.95% | 38.45% | 42.48% | 16.18% | 3.05% | 9.81% | 16.11% | 21.41% |
| 20 | 51.29% | 22.50% | 62.08% | 13.26% | 24.66% | 49.00% | 14.00% | 81.57% | 2.49% | 15.90% | 46.61% | 16.83% | 36.49% | 64.39% | 10.51% | 9.19% | 17.78% | 31.60% | 20.72% |
| 24 | 42.14% | 37.69% | 60.14% | 12.42% | 27.45% | 43.89% | 26.74% | 82.53% | 2.43% | 15.03% | 42.80% | 20.02% | 37.16% | 60.22% | 19.03% | 8.60% | 43.09% | 24.03% | 36.20% |
| 25 | 7.92% | 76.89% | 31.37% | 36.55% | 32.08% | 6.92% | 64.04% | 79.78% | 3.94% | 16.18% | 29.21% | 36.00% | 34.78% | 17.59% | 59.64% | 0.75% | 63.07% | 3.49% | 69.43% |
| 26 | 10.32% | 73.35% | 33.92% | 32.58% | 33.51% | 8.67% | 63.92% | 77.59% | 3.48% | 18.90% | 28.78% | 35.47% | 35.75% | 19.84% | 54.23% | 0.93% | 69.60% | 4.89% | 68.18% |
| 27 | 7.07% | 74.18% | 34.57% | 33.39% | 32.04% | 6.14% | 62.79% | 78.63% | 3.68% | 17.61% | 28.03% | 38.96% | 33.00% | 13.97% | 50.91% | 0.68% | 73.27% | 3.38% | 64.68% |

## Functional Analysis Summary

### Plan S000C8002

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 43.73% | 9.04% | 66.22% | 1.13% | 2.82% | 1.52% | 58.12% | 28.64% | 13.23% | 65.88% | 2.59% | 3.31% | 2.84% | 25.96% | 6.79% | 89.70% | 2.22% | 8.06% | 45.58% | 25.76% | 28.21% | 58.5% | 40.1% | 14 | 0 | D +32.4% | D +7.1% | D +18.8% |
| 9 | 12.72% | 51.89% | 18.03% | 36.34% | 0.97% | 14.47% | 44.15% | 28.38% | 27.46% | 16.95% | 44.89% | 1.30% | 20.25% | 6.02% | 43.36% | 78.69% | 3.86% | 17.40% | 52.97% | 15.24% | 31.77% | 57.9% | 40.3% | 12 | 2 | D +36.3% | R +0.8% | D +18% |
| 10 | 28.58% | 23.29% | 49.09% | 7.68% | 1.93% | 4.75% | 45.84% | 31.97% | 22.18% | 44.93% | 12.67% | 2.18% | 7.01% | 14.00% | 16.57% | 84.30% | 2.85% | 12.79% | 49.33% | 19.08% | 31.34% | 57.5% | 40.9% | 12 | 2 | D +29.3% | R +1.2% | D +17.2% |
| 20 | 51.29% | 22.50% | 67.06% | 3.92% | 6.62% | 9.04% | 67.66% | 13.66% | 18.68% | 65.08% | 7.88% | 7.52% | 13.65% | 29.96% | 17.23% | 86.84% | 2.02% | 11.05% | 50.67% | 18.00% | 30.82% | 79.4% | 19.7% | 14 | 0 | D +67.9% | D +53% | D +59.9% |
| 24 | 42.14% | 37.69% | 67.58% | 10.58% | 6.83% | 47.08% | 66.63% | 12.09% | 21.27% | 62.94% | 15.59% | 7.51% | 42.23% | 23.99% | 34.08% | 87.46% | 1.89% | 10.60% | 45.30% | 22.78% | 31.86% | 80.4% | 18.8% | 14 | 0 | D +68.1% | D +49.5% | D +61.7% |
| 25 | 7.92% | 76.89% | 26.69% | 42.77% | 0.44% | 61.75% | 32.90% | 41.37% | 25.73% | 20.75% | 53.41% | 0.56% | 61.41% | 3.35% | 67.08% | 85.91% | 2.98% | 10.99% | 29.08% | 42.29% | 28.62% | 45.0% | 53.8% | 3 | 11 | R +20.3% | D +2.8% | R +8.6% |
| 26 | 10.32% | 73.35% | 22.58% | 36.25% | 0.57% | 65.42% | 35.69% | 36.75% | 27.56% | 21.18% | 47.58% | 0.77% | 66.18% | 4.67% | 64.29% | 82.77% | 3.10% | 14.10% | 28.65% | 41.34% | 30.00% | 50.7% | 48.0% | 9 | 5 | D +15.7% | R +2.2% | D +3% |
| 27 | 7.07% | 74.18% | 17.87% | 36.73% | 0.39% | 75.66% | 35.72% | 38.10% | 26.18% | 15.24% | 45.38% | 0.52% | 72.01% | 3.20% | 63.12% | 83.83% | 3.09% | 12.95% | 26.85% | 45.71% | 27.44% | 50.6% | 48.3% | 9 | 5 | D +17.4% | D +0.6% | D +2.7% |

Functional Analysis Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8002 | | BVAP | 43.73% | 12.72% | 28.58% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| Primary Elections | | HVAP | 9.04% | 51.89% | 23.29% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2018 | Governor (REP) | R_Baldauf | 0.70% | 0.89% | 0.69% | 1.34% | 1.89% | 1.96% | 1.82% | 1.50% |
| | | R_DeSantis | 52.43% | 52.06% | 52.08% | 61.25% | 66.63% | 65.91% | 67.74% | 67.68% |
| | | R_Devine | 1.13% | 2.07% | 1.41% | 2.05% | 3.16% | 2.92% | 3.33% | 3.09% |
| | | R_Langford | 1.15% | 1.53% | 1.63% | 1.72% | 1.90% | 1.41% | 1.72% | 1.54% |
| | | R_Mercadante | 0.43% | 1.30% | 0.74% | 1.48% | 2.08% | 1.94% | 2.05% | 2.14% |
| | | R_Nathan | 0.72% | 1.00% | 0.80% | 1.51% | 2.67% | 1.14% | 1.42% | 1.39% |
| | | R_Putnam | 41.63% | 38.39% | 40.26% | 26.48% | 16.76% | 21.89% | 18.17% | 18.85% |
| | | R_White | 1.64% | 2.66% | 2.06% | 2.62% | 3.86% | 2.63% | 3.53% | 3.46% |
| | Governor (DEM) | D_Gillum | 58.39% | 29.37% | 45.52% | 54.49% | 50.41% | 33.02% | 31.82% | 28.95% |
| | | D_Graham | 22.26% | 29.78% | 28.36% | 13.17% | 11.16% | 19.28% | 21.15% | 22.65% |
| | | D_Greene | 5.74% | 14.10% | 8.69% | 10.07% | 9.35% | 9.67% | 10.61% | 7.95% |
| | | D_King | 1.45% | 4.42% | 3.73% | 0.96% | 0.73% | 2.38% | 2.10% | 1.54% |
| | | D_Levine | 10.70% | 19.37% | 12.44% | 20.37% | 27.51% | 32.70% | 32.23% | 37.17% |
| | | D_Lundmark | 0.49% | 1.17% | 0.43% | 0.29% | 0.36% | 1.37% | 0.91% | 0.78% |
| | | D_Wetherbee | 0.84% | 1.70% | 0.65% | 0.35% | 0.30% | 1.26% | 0.97% | 0.68% |
| | Attorney General (REP) | R_Moody | 57.78% | 54.13% | 55.38% | 56.38% | 53.06% | 52.24% | 54.81% | 54.80% |
| | | R_White | 42.22% | 45.85% | 44.61% | 43.05% | 46.57% | 47.70% | 45.11% | 45.20% |
| | Attorney General (DEM) | D_Shaw | 78.66% | 60.47% | 74.45% | 81.47% | 82.10% | 67.74% | 69.57% | 74.10% |
| | | D_Torrens | 21.31% | 39.52% | 25.57% | 18.49% | 17.90% | 32.18% | 30.42% | 25.91% |
| | Agriculture Commissioner (REP) | R_Caldwell | 35.65% | 36.39% | 34.81% | 43.34% | 39.63% | 42.50% | 42.07% | 40.18% |
| | | R_Grimsley | 21.36% | 31.75% | 31.44% | 25.53% | 25.33% | 31.18% | 29.61% | 32.69% |
| | | R_McCalister | 8.71% | 16.31% | 15.41% | 20.22% | 16.84% | 12.68% | 16.61% | 16.76% |
| | | R_Troutman | 34.14% | 15.47% | 18.25% | 8.87% | 10.94% | 15.08% | 9.61% | 10.37% |
| | Agriculture Commissioner (DEM) | D_Fried | 60.09% | 54.87% | 55.24% | 63.08% | 59.01% | 52.27% | 53.24% | 59.89% |
| | | D_Porter | 20.04% | 18.96% | 17.51% | 16.50% | 17.38% | 20.11% | 20.44% | 15.12% |
| | | D_Walker | 19.85% | 26.15% | 27.25% | 20.37% | 23.62% | 27.48% | 26.21% | 24.88% |
| | US Senate (REP) | R_De La Fuente | 10.22% | 10.25% | 11.19% | 14.51% | 15.51% | 9.79% | 12.28% | 12.64% |
| | | R_Scott | 89.70% | 89.72% | 88.75% | 84.78% | 84.78% | 90.12% | 87.65% | 87.32% |
| 2016 | US Senate (REP) | R_Beruff | 22.32% | 17.31% | 17.64% | 14.23% | 8.49% | 8.88% | 6.42% | 5.59% |
| | | R_Rivera | 3.73% | 3.23% | 2.40% | 4.62% | 3.19% | 2.25% | 2.93% | 1.89% |
| | | R_Rubio | 68.00% | 71.67% | 74.47% | 70.06% | 80.18% | 85.26% | 85.70% | 88.87% |
| | | R_Young | 5.84% | 7.69% | 5.25% | 9.13% | 7.31% | 3.55% | 4.86% | 3.46% |
| | US Senate (DEM) | D_De La Fuente | 4.13% | 15.25% | 3.90% | 2.87% | 5.45% | 19.42% | 13.76% | 12.17% |
| | | D_Grayson | 17.53% | 45.90% | 40.69% | 9.80% | 10.83% | 11.17% | 11.15% | 11.20% |
| | | D_Keith | 15.17% | 9.58% | 12.67% | 14.48% | 13.84% | 13.81% | 15.62% | 17.86% |
| | | D_Luster | 12.09% | 1.26% | 2.28% | 2.37% | 2.64% | 2.02% | 1.68% | 1.54% |
| | | D_Murphy | 50.94% | 27.88% | 40.26% | 69.92% | 66.94% | 53.13% | 57.51% | 56.90% |
| 2014 | Governor (REP) | R_Adeshina | 1.32% | 1.74% | 1.63% | 2.72% | 2.96% | 1.49% | 1.76% | 1.80% |
| | | R_Cuevas-Neunder | 8.14% | 12.32% | 9.55% | 14.51% | 16.13% | 10.73% | 15.18% | 13.26% |
| | | R_Scott | 90.46% | 85.83% | 88.59% | 80.82% | 80.04% | 87.64% | 82.94% | 84.83% |
| | Governor (DEM) | D_Crist | 74.34% | 76.23% | 78.97% | 83.85% | 84.40% | 76.83% | 78.42% | 73.97% |
| | | D_Rich | 25.59% | 23.71% | 21.01% | 15.96% | 15.57% | 22.87% | 21.45% | 25.89% |
| | Attorney General (DEM) | D_Sheldon | 60.85% | 60.81% | 49.60% | 38.93% | 46.72% | 58.63% | 61.40% | 65.56% |
| | | D_Thurston | 39.16% | 39.12% | 50.42% | 60.97% | 53.26% | 41.07% | 38.45% | 34.36% |
| 2012 | US Senate (REP) | R_Mack | 57.58% | 48.40% | 58.28% | 64.02% | 71.58% | 73.49% | 73.64% | 77.14% |
| | | R_McCalister | 18.69% | 12.02% | 10.83% | 13.00% | 6.70% | 7.94% | 7.35% | 5.19% |
| | | R_Stuart | 5.97% | 6.84% | 4.85% | 7.03% | 13.09% | 12.52% | 13.26% | 13.00% |
| | | R_Weldon | 17.46% | 32.53% | 25.74% | 13.11% | 7.89% | 5.87% | 5.66% | 4.47% |
| | US Senate (DEM) | D_Burkett | 22.04% | 19.85% | 13.56% | 14.16% | 14.01% | 21.25% | 18.39% | 14.76% |
| | | D_Nelson | 77.91% | 80.11% | 86.31% | 85.65% | 85.93% | 78.60% | 81.48% | 85.12% |

Functional Analysis Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8002 | | BVAP | 43.73% | 12.72% | 28.58% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| General Elections | | HVAP | 9.04% | 51.89% | 23.29% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2020 | President | D_Biden | 60.23% | 58.97% | 61.61% | 76.73% | 74.46% | 40.94% | 46.43% | 49.44% |
| | | R_Trump | 38.62% | 40.04% | 37.39% | 22.66% | 25.01% | 58.52% | 52.99% | 50.01% |
| 2018 | Governor | D_Gillum | 62.51% | 62.25% | 62.24% | 81.10% | 81.60% | 46.13% | 52.49% | 53.18% |
| | | R_DeSantis | 36.60% | 36.40% | 36.74% | 18.30% | 17.69% | 52.48% | 46.31% | 45.75% |
| | Attorney General | D_Shaw | 59.25% | 58.93% | 58.47% | 79.41% | 80.18% | 44.42% | 50.86% | 51.99% |
| | | R_Moody | 39.21% | 39.07% | 39.89% | 19.31% | 18.26% | 53.57% | 46.94% | 46.10% |
| | Chief Financial Officer | D_Ring | 60.38% | 61.36% | 60.29% | 80.85% | 81.66% | 45.77% | 51.93% | 52.59% |
| | | R_Patronis | 39.62% | 38.64% | 39.70% | 19.13% | 18.33% | 54.22% | 48.07% | 47.41% |
| | Agriculture Commissioner | D_Fried | 61.38% | 62.76% | 62.19% | 80.99% | 82.16% | 46.90% | 53.44% | 54.63% |
| | | R_Caldwell | 38.63% | 37.24% | 37.81% | 18.99% | 17.84% | 53.09% | 46.56% | 45.38% |
| | US Senate | D_Nelson | 62.25% | 60.97% | 62.06% | 80.85% | 81.53% | 46.43% | 53.46% | 54.47% |
| | | R_Scott | 37.75% | 39.02% | 37.94% | 19.15% | 18.47% | 53.56% | 46.54% | 45.52% |
| 2016 | President | D_Clinton | 58.51% | 62.85% | 60.06% | 78.80% | 81.14% | 52.52% | 56.46% | 57.42% |
| | | R_Trump | 38.61% | 33.71% | 36.40% | 19.45% | 17.18% | 45.19% | 40.81% | 40.04% |
| | US Senate | D_Murphy | 52.82% | 55.80% | 54.84% | 76.67% | 76.07% | 42.39% | 47.69% | 47.78% |
| | | R_Rubio | 43.90% | 40.13% | 41.35% | 21.34% | 21.84% | 55.39% | 49.92% | 50.17% |
| 2014 | Governor | D_Crist | 56.54% | 53.29% | 54.73% | 80.78% | 82.30% | 43.07% | 51.20% | 50.00% |
| | | R_Scott | 39.85% | 41.58% | 40.71% | 17.08% | 16.11% | 54.20% | 45.89% | 47.55% |
| | Attorney General | D_Sheldon | 53.20% | 49.61% | 51.87% | 77.11% | 79.93% | 38.75% | 45.82% | 46.02% |
| | | R_Bondi | 44.31% | 47.53% | 45.25% | 21.46% | 18.65% | 58.90% | 51.75% | 51.96% |
| | Chief Financial Officer | D_Rankin | 53.56% | 49.60% | 49.35% | 76.50% | 79.12% | 40.29% | 45.88% | 43.48% |
| | | R_Atwater | 46.43% | 50.39% | 50.66% | 23.50% | 20.88% | 59.71% | 54.12% | 56.52% |
| | Agriculture Commissioner | D_Hamilton | 55.57% | 48.36% | 49.39% | 78.25% | 79.87% | 39.85% | 46.04% | 44.30% |
| | | R_Putnam | 44.42% | 51.64% | 50.60% | 21.76% | 20.12% | 60.13% | 53.95% | 55.69% |
| 2012 | President | D_Obama | 61.03% | 62.43% | 59.08% | 81.97% | 82.87% | 51.14% | 54.83% | 52.22% |
| | | R_Romney | 38.14% | 36.74% | 40.13% | 17.61% | 16.77% | 48.38% | 44.61% | 47.27% |
| | US Senate | D_Nelson | 65.00% | 66.89% | 63.71% | 83.37% | 83.54% | 52.83% | 56.33% | 54.47% |
| | | R_Mack | 32.61% | 30.61% | 34.42% | 15.43% | 15.43% | 45.03% | 42.03% | 44.15% |



Florida
Congressional Districts
S000C8004

* * * * *

Produced by
Florida Senate
Committee on Reapportionment

* * * * *

November 10, 2021

Census and Boundary Statistics

## Plan S000C8004

| Dist. | Deviation Total | % | Voting Age Population: Black | Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Parts | Cities: Whole | Parts | Political and Geographic Boundaries: City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0.00% | 15.54% | 24.99% | 2,550.1 | 268.5 | 0.80 | 0.42 | 0.45 | 47 | 52 | 352 | 128 | 10% | 60% | 20% | 38% | 3% | 11% |
| 1 | 0 | 0.00% | 13.55% | 6.69% | 4,416 | 329 | 0.87 | 0.51 | 0.54 | 3 | 1 | 15 | 2 | 2% | 81% | 14% | 55% | 0% | 2% |
| 2 | 0 | 0.00% | 13.32% | 6.21% | 15,879 | 884 | 0.71 | 0.26 | 0.28 | 15 | 5 | 55 | 4 | 4% | 76% | 19% | 47% | 0% | 4% |
| 3 | 0 | 0.00% | 16.08% | 10.45% | 3,864 | 308 | 0.88 | 0.51 | 0.70 | 5 | 1 | 28 | 0 | 17% | 74% | 15% | 24% | 1% | 9% |
| 4 | 0 | 0.00% | 10.79% | 9.27% | 1,565 | 340 | 0.66 | 0.17 | 0.32 | 2 | 2 | 6 | 2 | 24% | 72% | 17% | 55% | 2% | 4% |
| 5 | 0 | 0.00% | 43.73% | 9.04% | 3,753 | 635 | 0.65 | 0.12 | 0.12 | 4 | 4 | 16 | 3 | 13% | 74% | 22% | 13% | 0% | 2% |
| 6 | 0 | 0.00% | 9.69% | 11.03% | 2,753 | 333 | 0.73 | 0.31 | 0.33 | 1 | 3 | 20 | 5 | 5% | 73% | 7% | 54% | 2% | 11% |
| 7 | 0 | 0.00% | 12.17% | 23.77% | 490 | 120 | 0.84 | 0.42 | 0.66 | 1 | 2 | 7 | 5 | 7% | 40% | 11% | 29% | 4% | 39% |
| 8 | 0 | 0.00% | 9.82% | 10.41% | 2,191 | 269 | 0.73 | 0.38 | 0.31 | 1 | 2 | 21 | 0 | 0% | 77% | 12% | 45% | 0% | 10% |
| 9 | 0 | 0.00% | 12.72% | 51.89% | 1,848 | 252 | 0.86 | 0.36 | 0.48 | 1 | 1 | 2 | 2 | 3% | 76% | 18% | 31% | 0% | 6% |
| 10 | 0 | 0.00% | 28.58% | 23.29% | 445 | 107 | 0.87 | 0.49 | 0.50 | 0 | 1 | 9 | 4 | 17% | 65% | 24% | 21% | 5% | 5% |
| 11 | 0 | 0.00% | 8.58% | 10.50% | 2,546 | 318 | 0.77 | 0.32 | 0.33 | 1 | 3 | 17 | 5 | 11% | 64% | 20% | 40% | 1% | 10% |
| 12 | 0 | 0.00% | 6.55% | 14.04% | 1,764 | 194 | 0.90 | 0.59 | 0.55 | 2 | 1 | 8 | 1 | 3% | 90% | 10% | 44% | 0% | 2% |
| 13 | 0 | 0.00% | 10.72% | 9.05% | 705 | 123 | 0.85 | 0.59 | 0.53 | 1 | 1 | 17 | 5 | 19% | 62% | 18% | 74% | 0% | 7% |
| 14 | -1 | 0.00% | 11.13% | 26.93% | 422 | 96 | 0.86 | 0.58 | 0.53 | 0 | 2 | 2 | 6 | 15% | 27% | 42% | 20% | 10% | 7% |
| 15 | 0 | 0.00% | 21.98% | 24.65% | 677 | 109 | 0.97 | 0.71 | 0.59 | 0 | 1 | 2 | 1 | 9% | 48% | 35% | 1% | 12% | 5% |
| 16 | 0 | 0.00% | 7.23% | 13.73% | 1,969 | 202 | 0.89 | 0.61 | 0.60 | 1 | 2 | 7 | 1 | 20% | 58% | 15% | 53% | 2% | 5% |
| 17 | 0 | 0.00% | 9.02% | 16.71% | 5,797 | 382 | 0.82 | 0.50 | 0.47 | 6 | 2 | 11 | 2 | 4% | 79% | 10% | 28% | 1% | 3% |
| 18 | 0 | 0.00% | 11.88% | 14.70% | 1,851 | 245 | 0.72 | 0.39 | 0.38 | 2 | 2 | 13 | 9 | 3% | 65% | 17% | 43% | 0% | 14% |
| 19 | 0 | 0.00% | 4.41% | 15.10% | 1,916 | 242 | 0.79 | 0.41 | 0.33 | 0 | 2 | 7 | 1 | 3% | 66% | 18% | 59% | 0% | 9% |
| 20 | 0 | 0.00% | 51.29% | 22.50% | 2,542 | 338 | 0.80 | 0.28 | 0.53 | 0 | 2 | 9 | 21 | 11% | 39% | 23% | 10% | 7% | 23% |
| 21 | 0 | 0.00% | 13.79% | 22.85% | 361 | 125 | 0.70 | 0.29 | 0.40 | 0 | 1 | 15 | 9 | 9% | 19% | 32% | 30% | 10% | 27% |
| 22 | 0 | 0.00% | 13.10% | 22.43% | 274 | 122 | 0.69 | 0.23 | 0.33 | 0 | 2 | 8 | 10 | 16% | 33% | 21% | 36% | 13% | 22% |
| 23 | 0 | 0.00% | 18.49% | 42.55% | 210 | 71 | 0.85 | 0.52 | 0.58 | 0 | 1 | 3 | 10 | 41% | 15% | 35% | 0% | 3% | 25% |
| 24 | 0 | 0.00% | 42.14% | 37.69% | 176 | 70 | 0.89 | 0.45 | 0.46 | 0 | 2 | 14 | 9 | 14% | 34% | 29% | 45% | 2% | 21% |
| 25 | 0 | 0.00% | 7.92% | 76.89% | 3,658 | 369 | 0.66 | 0.34 | 0.40 | 1 | 2 | 10 | 4 | 6% | 68% | 13% | 22% | 0% | 9% |
| 26 | 0 | 0.00% | 10.32% | 73.35% | 6,710 | 592 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 2 | 1% | 88% | 5% | 88% | 0% | 1% |
| 27 | 0 | 0.00% | 7.07% | 74.18% | 280 | 70 | 0.95 | 0.73 | 0.71 | 0 | 1 | 6 | 2 | 10% | 18% | 34% | 60% | 0% | 6% |
| 28 | 0 | 0.00% | 14.82% | 23.29% | 2,342 | 274 | 0.87 | 0.39 | 0.42 | 1 | 2 | 17 | 3 | 3% | 87% | 13% | 26% | 0% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000C8004 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 47 |
| Districts with only one county | 6 |
| Counties split into more than one district | 20 |
| Counties with all population in a single district | 47 |
| Aggregate number of county splits | 52 |
| Aggregate number of splits with population | 52 |
| Number of Cities | 412 |
| Cities with only one district | 352 |
| Cities split into more than one district | 60 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 128 |
| Aggregate number of splits with population | 118 |

Split Counties and Cities

Plan S000C8004

| Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% |
| Broward | 20 | 451,192 | 23.2% | 869.6 | 66.5% | | | | | | | | | | | | | | | | | | |
| Broward | 22 | 631,512 | 32.5% | 216.6 | 16.6% | | | | | | | | | | | | | | | | | | |
| Broward | 23 | 769,221 | 39.6% | 209.6 | 16.0% | | | | | | | | | | | | | | | | | | |
| Broward | 24 | 92,450 | 4.8% | 12.5 | 1.0% | | | | | | | | | | | | | | | | | | |
| Collier | 19 | 215,578 | 57.4% | 660.8 | 25.4% | | | | | | | | | | | | | | | | | | |
| Collier | 25 | 160,174 | 42.6% | 1,944.3 | 74.6% | | | | | | | | | | | | | | | | | | |
| Columbia | 2 | 51,337 | 73.7% | 350.3 | 43.7% | | | | | | | | | | | | | | | | | | |
| Columbia | 5 | 18,361 | 26.3% | 451.0 | 56.3% | | | | | | | | | | | | | | | | | | |
| Duval | 4 | 505,744 | 50.8% | 454.9 | 49.5% | | | | | | | | | | | | | | | | | | |
| Duval | 5 | 489,823 | 49.2% | 463.5 | 50.5% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 14 | 592,149 | 40.6% | 299.1 | 22.5% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 15 | 769,221 | 52.7% | 676.6 | 50.8% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 16 | 98,392 | 6.7% | 356.2 | 26.7% | | | | | | | | | | | | | | | | | | |
| Indian River | 8 | 145,456 | 91.0% | 499.4 | 81.0% | | | | | | | | | | | | | | | | | | |
| Indian River | 18 | 14,332 | 9.0% | 117.5 | 19.1% | | | | | | | | | | | | | | | | | | |
| Jefferson | 2 | 4,410 | 30.4% | 400.1 | 59.5% | | | | | | | | | | | | | | | | | | |
| Jefferson | 5 | 10,100 | 69.6% | 272.5 | 40.5% | | | | | | | | | | | | | | | | | | |
| Lake | 6 | 35,396 | 9.2% | 375.2 | 32.4% | | | | | | | | | | | | | | | | | | |
| Lake | 11 | 304,680 | 79.4% | 555.7 | 48.0% | | | | | | | | | | | | | | | | | | |
| Lake | 28 | 43,880 | 11.4% | 226.0 | 19.5% | | | | | | | | | | | | | | | | | | |
| Lee | 17 | 207,179 | 27.2% | 260.0 | 17.2% | | | | | | | | | | | | | | | | | | |
| Lee | 19 | 553,643 | 72.8% | 1,254.9 | 82.8% | | | | | | | | | | | | | | | | | | |
| Leon | 2 | 145,318 | 49.7% | 488.5 | 69.6% | | | | | | | | | | | | | | | | | | |
| Leon | 5 | 146,880 | 50.3% | 213.3 | 30.4% | | | | | | | | | | | | | | | | | | |
| Marion | 2 | 39,930 | 10.6% | 233.6 | 14.1% | | | | | | | | | | | | | | | | | | |
| Marion | 3 | 154,737 | 41.2% | 874.2 | 52.6% | | | | | | | | | | | | | | | | | | |
| Marion | 11 | 181,241 | 48.2% | 554.9 | 33.4% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 24 | 676,771 | 25.1% | 163.3 | 6.8% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 25 | 569,428 | 21.1% | 524.8 | 22.0% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 26 | 686,347 | 25.4% | 1,420.9 | 59.5% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 27 | 769,221 | 28.5% | 280.3 | 11.7% | | | | | | | | | | | | | | | | | | |
| Orange | 7 | 262,969 | 18.4% | 82.2 | 8.2% | | | | | | | | | | | | | | | | | | |
| Orange | 8 | 17,153 | 1.2% | 134.4 | 13.4% | | | | | | | | | | | | | | | | | | |
| Orange | 9 | 380,565 | 26.6% | 341.6 | 34.0% | | | | | | | | | | | | | | | | | | |
| Orange | 10 | 769,221 | 53.8% | 445.3 | 44.4% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 18 | 267,232 | 17.9% | 292.6 | 12.3% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 20 | 318,029 | 21.3% | 1,672.5 | 70.2% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 21 | 769,221 | 51.6% | 360.5 | 15.1% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 22 | 137,709 | 9.2% | 57.6 | 2.4% | | | | | | | | | | | | | | | | | | |
| Pinellas | 12 | 12,815 | 1.3% | 33.9 | 3.9% | | | | | | | | | | | | | | | | | | |
| Pinellas | 13 | 769,221 | 80.2% | 705.3 | 81.8% | | | | | | | | | | | | | | | | | | |
| Pinellas | 14 | 177,071 | 18.5% | 123.3 | 14.3% | | | | | | | | | | | | | | | | | | |
| Sarasota | 16 | 271,119 | 62.5% | 649.2 | 66.5% | | | | | | | | | | | | | | | | | | |
| Sarasota | 17 | 162,887 | 37.5% | 326.4 | 33.5% | | | | | | | | | | | | | | | | | | |
| St. Johns | 4 | 173,125 | 63.3% | 384.1 | 46.8% | | | | | | | | | | | | | | | | | | |
| St. Johns | 6 | 100,300 | 36.7% | 437.5 | 53.3% | | | | | | | | | | | | | | | | | | |
| Sumter | 11 | 129,457 | 99.8% | 474.7 | 81.9% | | | | | | | | | | | | | | | | | | |
| Sumter | 28 | 295 | 0.2% | 105.1 | 18.1% | | | | | | | | | | | | | | | | | | |
| Volusia | 6 | 518,147 | 93.6% | 1,370.0 | 95.6% | | | | | | | | | | | | | | | | | | |
| Volusia | 7 | 35,396 | 6.4% | 62.4 | 4.4% | | | | | | | | | | | | | | | | | | |
| Walton | 1 | 47,648 | 63.3% | 821.3 | 58.3% | | | | | | | | | | | | | | | | | | |
| Walton | 2 | 27,657 | 36.7% | 588.1 | 41.7% | | | | | | | | | | | | | | | | | | |

Split Counties and Cities

Plan S000C8004

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|
| Belle Isle | 9 | 219 | 3.1% | 0.2 | 4.5% |
| Belle Isle | 10 | 6,813 | 96.9% | 5.0 | 95.5% |
| Boca Raton | 21 | 44,619 | 45.8% | 17.3 | 54.7% |
| Boca Raton | 22 | 52,803 | 54.2% | 14.3 | 45.3% |
| Boynton Beach | 20 | 19,290 | 24.0% | 2.6 | 15.9% |
| Boynton Beach | 21 | 61,090 | 76.0% | 13.9 | 84.1% |
| Clearwater | 13 | 82,282 | 70.2% | 25.4 | 70.8% |
| Clearwater | 14 | 35,010 | 29.9% | 10.5 | 29.2% |
| Clermont | 11 | 39,850 | 92.6% | 16.3 | 85.3% |
| Clermont | 28 | 3,171 | 7.4% | 2.8 | 14.8% |
| Coconut Creek | 20 | 673 | 1.2% | 0.6 | 4.6% |
| Coconut Creek | 22 | 57,160 | 98.8% | 11.4 | 95.4% |
| Cutler Bay | 26 | 0 | 0.0% | 0.0 | 0.1% |
| Cutler Bay | 27 | 45,425 | 100.0% | 10.3 | 99.9% |
| Dania Beach | 22 | 9,673 | 30.5% | 2.5 | 29.6% |
| Dania Beach | 23 | 22,050 | 69.5% | 5.9 | 70.4% |
| DeBary | 6 | 9,468 | 42.5% | 8.0 | 36.7% |
| DeBary | 7 | 12,792 | 57.5% | 13.8 | 63.4% |
| Deerfield Beach | 20 | 29,350 | 33.8% | 4.7 | 29.3% |
| Deerfield Beach | 22 | 57,509 | 66.2% | 11.5 | 70.7% |
| DeFuniak Springs | 1 | 860 | 14.5% | 3.7 | 25.7% |
| DeFuniak Springs | 2 | 5,059 | 85.5% | 10.6 | 74.3% |
| Deltona | 6 | 76,307 | 81.4% | 33.7 | 82.4% |
| Deltona | 7 | 17,385 | 18.6% | 7.2 | 17.6% |
| Fort Lauderdale | 20 | 61,660 | 33.7% | 13.2 | 36.4% |
| Fort Lauderdale | 22 | 108,057 | 59.1% | 20.5 | 56.5% |
| Fort Lauderdale | 23 | 13,043 | 7.1% | 2.6 | 7.2% |
| Fort Myers | 17 | 32,184 | 37.3% | 19.8 | 40.4% |
| Fort Myers | 19 | 54,211 | 62.8% | 29.2 | 59.6% |
| Freeport | 1 | 5,587 | 95.3% | 15.3 | 80.3% |
| Freeport | 2 | 274 | 4.7% | 3.8 | 19.8% |
| Groveland | 11 | 16,864 | 91.1% | 25.3 | 96.8% |
| Groveland | 28 | 1,641 | 8.9% | 0.8 | 3.2% |
| Hallandale Beach | 22 | 30,295 | 73.5% | 3.2 | 70.1% |
| Hallandale Beach | 24 | 10,922 | 26.5% | 1.4 | 29.9% |
| Hollywood | 22 | 34,981 | 22.9% | 12.0 | 38.9% |
| Hollywood | 23 | 116,528 | 76.1% | 18.6 | 60.5% |
| Hollywood | 24 | 1,558 | 1.0% | 0.2 | 0.6% |
| Hypoluxo | 20 | 546 | 20.3% | 0.3 | 35.1% |
| Hypoluxo | 21 | 2,141 | 79.7% | 0.5 | 64.9% |
| Jacksonville | 4 | 461,184 | 48.6% | 413.0 | 47.2% |
| Jacksonville | 5 | 488,427 | 51.4% | 461.5 | 52.8% |
| Lake City | 2 | 6,672 | 54.1% | 6.1 | 49.9% |
| Lake City | 5 | 5,657 | 45.9% | 6.1 | 50.1% |
| Lake Park | 18 | 1,245 | 13.8% | 0.4 | 17.1% |
| Lake Park | 20 | 7,802 | 86.2% | 2.0 | 82.9% |
| Lake Worth Beach | 20 | 19,656 | 46.6% | 2.1 | 30.6% |
| Lake Worth Beach | 21 | 22,563 | 53.4% | 4.7 | 69.4% |
| Lantana | 20 | 8,082 | 70.3% | 1.6 | 52.4% |
| Lantana | 21 | 3,422 | 29.8% | 1.4 | 47.7% |
| Largo | 13 | 75,101 | 91.1% | 17.1 | 87.5% |
| Largo | 14 | 7,384 | 9.0% | 2.5 | 12.5% |
| Loxahatchee Groves | 18 | 1,767 | 52.7% | 7.0 | 56.0% |
| Loxahatchee Groves | 20 | 1,588 | 47.3% | 5.5 | 43.7% |
| Loxahatchee Groves | 21 | 0 | 0.0% | 0.0 | 0.4% |
| Maitland | 7 | 13,655 | 69.9% | 4.8 | 73.3% |
| Maitland | 10 | 5,888 | 30.1% | 1.7 | 26.7% |
| Margate | 20 | 12,910 | 22.0% | 1.9 | 20.8% |
| Margate | 22 | 45,802 | 78.0% | 7.2 | 79.2% |
| Mascotte | 11 | 4,121 | 62.4% | 16.1 | 89.1% |
| Mascotte | 28 | 2,488 | 37.7% | 2.0 | 10.9% |
| Miami | 24 | 98,349 | 22.2% | 15.0 | 26.7% |
| Miami | 25 | 54,725 | 12.4% | 4.8 | 8.5% |
| Miami | 27 | 289,167 | 65.4% | 36.3 | 64.8% |
| Miami Gardens | 24 | 90,649 | 81.2% | 15.2 | 79.8% |
| Miami Gardens | 25 | 20,991 | 18.8% | 3.8 | 20.2% |
| Miramar | 23 | 76,594 | 56.9% | 24.1 | 77.4% |
| Miramar | 24 | 58,127 | 43.2% | 7.0 | 22.6% |
| Mount Dora | 6 | 0 | 0.0% | 0.0 | 0.1% |
| Mount Dora | 11 | 16,341 | 100.0% | 9.2 | 99.9% |
| North Palm Beach | 18 | 13,162 | 100.0% | 5.3 | 99.5% |
| North Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.6% |
| Oakland Park | 20 | 15,037 | 34.0% | 3.5 | 43.0% |
| Oakland Park | 22 | 29,192 | 66.0% | 4.7 | 57.0% |
| Opa-locka | 24 | 9,537 | 57.9% | 1.5 | 34.0% |
| Opa-locka | 25 | 6,926 | 42.1% | 3.0 | 66.0% |
| Orlando | 7 | 22,957 | 7.5% | 5.7 | 4.8% |
| Orlando | 9 | 103,806 | 33.8% | 68.6 | 57.7% |
| Orlando | 10 | 180,810 | 58.8% | 44.5 | 37.5% |
| Palm Beach | 18 | 2,634 | 28.5% | 2.7 | 34.4% |
| Palm Beach | 21 | 6,611 | 71.5% | 5.1 | 65.6% |
| Palm Beach Gardens | 18 | 58,910 | 99.5% | 59.1 | 99.5% |
| Palm Beach Gardens | 20 | 272 | 0.5% | 0.3 | 0.5% |
| Pembroke Park | 23 | 0 | 0.0% | 0.0 | 0.8% |
| Pembroke Park | 24 | 6,260 | 100.0% | 1.7 | 99.2% |
| Pembroke Pines | 23 | 170,725 | 99.7% | 34.7 | 99.9% |
| Pembroke Pines | 24 | 453 | 0.3% | 0.0 | 0.1% |
| Pinellas Park | 13 | 53,093 | 100.0% | 16.8 | 100.0% |
| Pinellas Park | 14 | 0 | 0.0% | 0.0 | 0.0% |
| Plantation | 20 | 7,697 | 8.4% | 1.3 | 5.9% |
| Plantation | 23 | 84,053 | 91.6% | 20.8 | 94.1% |
| Pompano Beach | 20 | 53,532 | 47.8% | 10.5 | 42.6% |
| Pompano Beach | 22 | 58,514 | 52.2% | 14.2 | 57.4% |
| Riviera Beach | 18 | 8,677 | 23.1% | 2.8 | 29.5% |
| Riviera Beach | 20 | 28,927 | 76.9% | 6.8 | 70.5% |
| Royal Palm Beach | 18 | 16,407 | 42.1% | 5.0 | 42.9% |
| Royal Palm Beach | 20 | 17,861 | 45.9% | 5.6 | 48.0% |
| Royal Palm Beach | 21 | 4,664 | 12.0% | 1.1 | 9.1% |
| St. Augustine | 4 | 2,447 | 17.1% | 1.6 | 12.1% |
| St. Augustine | 6 | 11,882 | 82.9% | 11.3 | 87.9% |
| St. Petersburg | 13 | 241,005 | 93.3% | 124.6 | 94.9% |
| St. Petersburg | 14 | 17,303 | 6.7% | 6.7 | 5.1% |
| Sunrise | 20 | 36,024 | 37.0% | 4.4 | 24.4% |
| Sunrise | 23 | 61,311 | 63.0% | 13.7 | 75.6% |
| Sweetwater | 25 | 0 | 0.0% | 0.0 | 0.8% |
| Sweetwater | 26 | 19,363 | 100.0% | 2.3 | 99.3% |
| Tallahassee | 2 | 82,107 | 41.9% | 69.0 | 66.5% |
| Tallahassee | 5 | 114,062 | 58.1% | 34.8 | 33.6% |
| Tampa | 14 | 263,534 | 68.5% | 126.1 | 71.7% |
| Tampa | 15 | 121,425 | 31.5% | 49.8 | 28.3% |
| Tarpon Springs | 12 | 11,582 | 46.1% | 10.2 | 57.5% |
| Tarpon Springs | 13 | 10,748 | 42.8% | 5.8 | 32.6% |
| Tarpon Springs | 14 | 2,787 | 11.1% | 1.8 | 9.9% |
| Umatilla | 6 | 1,559 | 42.3% | 1.4 | 32.7% |
| Umatilla | 11 | 2,126 | 57.7% | 2.9 | 67.3% |
| Venice | 16 | 12,178 | 47.8% | 10.9 | 61.9% |
| Venice | 17 | 13,285 | 52.2% | 6.7 | 38.1% |
| West Palm Beach | 18 | 17,935 | 15.3% | 33.2 | 57.2% |
| West Palm Beach | 20 | 84,398 | 71.9% | 21.3 | 36.8% |
| West Palm Beach | 21 | 15,082 | 12.9% | 3.5 | 6.0% |
| West Park | 23 | 0 | 0.0% | 0.0 | 0.3% |
| West Park | 24 | 15,130 | 100.0% | 2.3 | 99.7% |
| Westlake | 18 | 906 | 100.0% | 4.3 | 66.0% |
| Westlake | 20 | 0 | 0.0% | 2.2 | 34.0% |
| Weston | 20 | 0 | 0.0% | 0.3 | 1.0% |
| Weston | 23 | 68,107 | 100.0% | 25.8 | 99.0% |
| Winter Park | 7 | 23,065 | 77.4% | 8.2 | 78.6% |
| Winter Park | 10 | 6,730 | 22.6% | 2.2 | 21.4% |

Functional Analysis Summary

Plan S000C8004

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | | |
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 43.73% | 9.04% | 54.33% | 26.24% | 19.43% | 43.53% | 4.83% | 84.10% | 2.75% | 13.14% | 44.56% | 21.06% | 34.20% | 67.37% | 3.96% | 4.57% | 3.87% | 29.43% | 8.50% |
| 9 | 12.72% | 51.89% | 42.29% | 22.62% | 35.09% | 9.13% | 46.15% | 71.84% | 3.92% | 24.23% | 46.78% | 13.61% | 39.62% | 15.51% | 51.05% | 1.58% | 27.75% | 6.30% | 52.10% |
| 10 | 28.58% | 23.29% | 45.15% | 26.06% | 28.79% | 24.62% | 16.03% | 77.90% | 3.23% | 18.84% | 45.57% | 15.95% | 38.45% | 42.48% | 16.18% | 3.05% | 9.81% | 16.11% | 21.41% |
| 20 | 51.29% | 22.50% | 62.08% | 13.26% | 24.66% | 49.00% | 14.00% | 81.58% | 2.49% | 15.90% | 46.61% | 16.83% | 36.49% | 64.39% | 10.51% | 9.19% | 17.78% | 31.60% | 20.72% |
| 24 | 42.14% | 37.69% | 60.14% | 12.42% | 27.45% | 43.89% | 26.74% | 82.53% | 2.43% | 15.03% | 42.80% | 20.02% | 37.16% | 60.22% | 19.03% | 8.60% | 43.09% | 24.03% | 36.20% |
| 25 | 7.92% | 76.89% | 31.37% | 36.55% | 32.08% | 6.92% | 64.04% | 79.78% | 3.94% | 16.18% | 29.21% | 36.00% | 34.78% | 17.59% | 59.64% | 0.75% | 63.07% | 3.49% | 69.43% |
| 26 | 10.32% | 73.35% | 33.92% | 32.58% | 33.51% | 8.67% | 63.92% | 77.59% | 3.48% | 18.90% | 28.78% | 35.47% | 35.75% | 19.84% | 54.23% | 0.93% | 69.60% | 4.89% | 68.18% |
| 27 | 7.07% | 74.18% | 34.57% | 33.39% | 32.04% | 6.14% | 62.79% | 78.63% | 3.68% | 17.61% | 28.03% | 38.96% | 33.00% | 13.97% | 50.91% | 0.68% | 73.27% | 3.38% | 64.68% |

## Functional Analysis  Summary

### Plan S000C8004

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 43.73% | 9.04% | 66.22% | 1.13% | 2.82% | 1.52% | 58.12% | 28.64% | 13.23% | 65.88% | 2.59% | 3.31% | 2.84% | 25.96% | 6.79% | 89.70% | 2.22% | 8.06% | 45.58% | 25.76% | 28.21% | 58.5% | 40.1% | 14 | 0 | D +32.4% | D +7.1% | D +18.8% |
| 9 | 12.72% | 51.89% | 18.03% | 36.34% | 0.97% | 14.47% | 44.15% | 28.38% | 27.46% | 16.95% | 44.89% | 1.30% | 20.25% | 6.02% | 43.36% | 78.69% | 3.86% | 17.40% | 52.97% | 15.24% | 31.77% | 57.9% | 40.3% | 12 | 2 | D +36.3% | R +0.8% | D +18% |
| 10 | 28.58% | 23.29% | 49.09% | 7.68% | 1.93% | 4.75% | 45.84% | 31.97% | 22.18% | 44.93% | 12.67% | 2.18% | 7.01% | 14.00% | 16.57% | 84.30% | 2.85% | 12.79% | 49.39% | 19.08% | 31.34% | 57.5% | 40.9% | 12 | 2 | D +29.3% | R +1.2% | D +17.2% |
| 20 | 51.29% | 22.50% | 67.07% | 3.93% | 6.62% | 9.08% | 67.66% | 13.66% | 18.68% | 65.08% | 7.88% | 7.52% | 13.65% | 29.96% | 17.23% | 86.84% | 2.02% | 11.05% | 50.68% | 18.00% | 30.82% | 79.4% | 19.7% | 14 | 0 | D +67.9% | D +53% | D +59.9% |
| 24 | 42.14% | 37.69% | 67.58% | 10.58% | 6.83% | 47.08% | 66.63% | 12.09% | 21.27% | 62.94% | 15.59% | 7.51% | 42.23% | 23.99% | 34.08% | 87.46% | 1.89% | 10.60% | 45.30% | 22.78% | 31.86% | 80.4% | 18.8% | 14 | 0 | D +68.1% | D +49.5% | D +61.7% |
| 25 | 7.92% | 76.89% | 26.69% | 42.77% | 0.44% | 61.75% | 32.90% | 41.37% | 25.73% | 20.75% | 53.41% | 0.56% | 61.41% | 3.35% | 67.08% | 85.91% | 2.98% | 10.99% | 29.08% | 42.29% | 28.62% | 45.0% | 53.8% | 3 | 11 | R +20.3% | D +2.8% | R +8.6% |
| 26 | 10.32% | 73.35% | 22.58% | 36.25% | 0.57% | 65.42% | 35.69% | 36.75% | 27.56% | 21.18% | 47.58% | 0.77% | 66.18% | 4.67% | 64.29% | 82.77% | 3.10% | 14.10% | 28.65% | 41.34% | 30.00% | 50.7% | 48.0% | 9 | 5 | D +15.7% | R +2.2% | D +3% |
| 27 | 7.07% | 74.18% | 17.87% | 36.73% | 0.39% | 75.66% | 35.72% | 38.10% | 26.18% | 15.24% | 45.38% | 0.52% | 72.01% | 3.20% | 63.12% | 83.83% | 3.09% | 12.95% | 26.85% | 45.71% | 27.44% | 50.6% | 48.3% | 9 | 5 | D +17.4% | R +0.6% | D +2.7% |

Functional Analysis Returns

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8004 | BVAP | 43.73% | 12.72% | 28.58% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| Primary Elections | HVAP | 9.04% | 51.89% | 23.29% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |

**2018**

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| Governor (REP) | R_Baldauf | 0.70% | 0.89% | 0.69% | 1.34% | 1.89% | 1.96% | 1.82% | 1.50% |
| | R_DeSantis | 52.43% | 52.06% | 52.08% | 61.24% | 66.63% | 65.91% | 67.74% | 67.68% |
| | R_Devine | 1.13% | 2.07% | 1.41% | 2.06% | 3.16% | 2.92% | 3.33% | 3.09% |
| | R_Langford | 1.15% | 1.53% | 1.63% | 1.72% | 1.90% | 1.41% | 1.72% | 1.54% |
| | R_Mercadante | 0.43% | 1.30% | 0.74% | 1.50% | 2.08% | 1.94% | 2.05% | 2.14% |
| | R_Nathan | 0.72% | 1.00% | 0.80% | 1.52% | 2.67% | 1.14% | 1.42% | 1.39% |
| | R_Putnam | 41.63% | 38.39% | 40.26% | 26.47% | 16.76% | 21.89% | 18.17% | 18.85% |
| | R_White | 1.64% | 2.66% | 2.06% | 2.62% | 3.86% | 2.63% | 3.53% | 3.46% |
| Governor (DEM) | D_Gillum | 58.39% | 29.37% | 45.52% | 54.49% | 50.41% | 33.02% | 31.82% | 28.95% |
| | D_Graham | 22.26% | 29.78% | 28.36% | 13.17% | 11.16% | 19.28% | 21.15% | 22.65% |
| | D_Greene | 5.74% | 14.10% | 8.69% | 10.07% | 9.35% | 9.67% | 10.61% | 7.95% |
| | D_King | 1.45% | 4.42% | 3.73% | 0.96% | 0.73% | 2.38% | 2.10% | 1.54% |
| | D_Levine | 10.70% | 19.37% | 12.44% | 20.38% | 27.51% | 32.70% | 32.23% | 37.17% |
| | D_Lundmark | 0.49% | 1.17% | 0.43% | 0.29% | 0.36% | 1.37% | 0.91% | 0.78% |
| | D_Wetherbee | 0.84% | 1.70% | 0.65% | 0.35% | 0.30% | 1.26% | 0.97% | 0.68% |
| Attorney General (REP) | R_Moody | 57.78% | 54.13% | 55.38% | 56.36% | 53.06% | 52.24% | 54.81% | 54.80% |
| | R_White | 42.22% | 45.85% | 44.61% | 43.07% | 46.57% | 47.70% | 45.11% | 45.20% |
| Attorney General (DEM) | D_Shaw | 78.66% | 60.47% | 74.45% | 81.47% | 82.10% | 67.74% | 69.57% | 74.10% |
| | D_Torrens | 21.31% | 39.52% | 25.57% | 18.48% | 17.90% | 32.18% | 30.42% | 25.91% |
| Agriculture Commissioner (REP) | R_Caldwell | 35.65% | 36.39% | 34.81% | 43.36% | 39.63% | 42.50% | 42.07% | 40.18% |
| | R_Grimsley | 21.36% | 31.75% | 31.44% | 25.56% | 31.18% | 29.61% | 31.58% | 32.69% |
| | R_McCalister | 8.71% | 16.31% | 15.41% | 20.28% | 16.84% | 12.68% | 16.61% | 16.76% |
| | R_Troutman | 34.14% | 15.47% | 18.25% | 8.89% | 10.94% | 15.08% | 9.61% | 10.37% |
| Agriculture Commissioner (DEM) | D_Fried | 60.09% | 54.87% | 55.24% | 63.08% | 59.01% | 52.27% | 53.24% | 59.89% |
| | D_Porter | 20.04% | 18.96% | 17.51% | 16.50% | 17.38% | 20.11% | 20.44% | 15.12% |
| | D_Walker | 19.85% | 26.15% | 27.25% | 20.37% | 23.62% | 27.48% | 26.21% | 24.88% |
| US Senate (REP) | R_De La Fuente | 10.22% | 10.25% | 11.19% | 14.55% | 15.11% | 9.79% | 12.28% | 12.64% |
| | R_Scott | 89.70% | 89.72% | 88.75% | 84.78% | 84.78% | 90.12% | 87.65% | 87.32% |

**2016**

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| US Senate (REP) | R_Beruff | 22.32% | 17.31% | 17.64% | 14.27% | 8.49% | 8.88% | 6.42% | 5.59% |
| | R_Rivera | 3.73% | 3.23% | 2.40% | 4.63% | 3.19% | 2.25% | 2.93% | 1.89% |
| | R_Rubio | 68.00% | 71.67% | 74.47% | 70.05% | 80.18% | 85.26% | 85.70% | 88.87% |
| | R_Young | 5.84% | 7.69% | 5.25% | 9.17% | 7.31% | 3.55% | 4.86% | 3.46% |
| US Senate (DEM) | D_De La Fuente | 4.13% | 15.25% | 3.90% | 2.88% | 5.45% | 19.42% | 13.76% | 12.17% |
| | D_Grayson | 17.53% | 45.90% | 40.69% | 9.81% | 10.83% | 11.17% | 11.15% | 11.20% |
| | D_Keith | 15.17% | 9.58% | 12.67% | 14.48% | 13.84% | 13.81% | 15.62% | 17.86% |
| | D_Luster | 12.09% | 1.26% | 2.28% | 2.37% | 2.64% | 2.02% | 1.68% | 1.54% |
| | D_Murphy | 50.94% | 27.88% | 40.26% | 69.92% | 66.93% | 53.13% | 57.51% | 56.90% |

**2014**

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| Governor (REP) | R_Adeshina | 1.32% | 1.74% | 1.63% | 2.74% | 2.96% | 1.49% | 1.76% | 1.80% |
| | R_Cuevas-Neunder | 8.14% | 12.32% | 9.55% | 14.53% | 16.13% | 10.73% | 15.18% | 13.26% |
| | R_Scott | 90.46% | 85.83% | 88.59% | 80.91% | 80.04% | 87.64% | 82.94% | 84.83% |
| Governor (DEM) | D_Crist | 74.34% | 76.23% | 78.97% | 83.86% | 84.40% | 76.83% | 78.42% | 73.97% |
| | D_Rich | 25.59% | 23.71% | 21.01% | 15.97% | 15.57% | 22.87% | 21.45% | 25.89% |
| Attorney General (DEM) | D_Sheldon | 60.85% | 60.81% | 49.60% | 38.92% | 46.72% | 58.63% | 61.40% | 65.56% |
| | D_Thurston | 39.16% | 39.12% | 50.42% | 60.98% | 53.26% | 41.07% | 38.45% | 34.36% |

**2012**

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| US Senate (REP) | R_Mack | 57.58% | 48.40% | 58.28% | 64.03% | 71.58% | 73.49% | 73.64% | 77.14% |
| | R_McCalister | 18.69% | 12.02% | 10.83% | 13.05% | 6.70% | 7.94% | 7.35% | 5.19% |
| | R_Stuart | 5.97% | 6.84% | 4.85% | 7.03% | 13.09% | 12.52% | 13.26% | 13.00% |
| | R_Weldon | 17.46% | 32.53% | 25.74% | 13.16% | 7.89% | 5.87% | 5.66% | 4.47% |
| US Senate (DEM) | D_Burkett | 22.04% | 19.85% | 13.56% | 14.17% | 14.01% | 21.25% | 18.39% | 14.76% |
| | D_Nelson | 77.91% | 80.11% | 86.31% | 85.65% | 85.93% | 78.60% | 81.48% | 85.12% |

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000C8004 | BVAP | 43.73% | 12.72% | 28.58% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| | General Elections | HVAP | 9.04% | 51.89% | 23.29% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2020 | President | D_Biden | 60.23% | 58.97% | 61.61% | 76.73% | 74.46% | 40.94% | 46.43% | 49.44% |
| | | R_Trump | 38.62% | 40.04% | 37.39% | 22.66% | 25.01% | 58.52% | 52.99% | 50.01% |
| 2018 | Governor | D_Gillum | 62.51% | 62.25% | 62.24% | 81.10% | 81.60% | 46.13% | 52.49% | 53.18% |
| | | R_DeSantis | 36.60% | 36.40% | 36.74% | 18.30% | 17.69% | 52.48% | 46.31% | 45.75% |
| | Attorney General | D_Shaw | 59.25% | 58.93% | 58.47% | 79.41% | 80.18% | 44.42% | 50.86% | 51.99% |
| | | R_Moody | 39.21% | 39.07% | 39.89% | 19.31% | 18.26% | 53.57% | 46.94% | 46.10% |
| | Chief Financial Officer | D_Ring | 60.38% | 61.36% | 60.29% | 80.85% | 81.66% | 45.77% | 51.93% | 52.59% |
| | | R_Patronis | 39.62% | 38.64% | 39.70% | 19.13% | 18.33% | 54.22% | 48.07% | 47.41% |
| | Agriculture Commissioner | D_Fried | 61.38% | 62.76% | 62.19% | 80.99% | 82.16% | 46.90% | 53.44% | 54.63% |
| | | R_Caldwell | 38.63% | 37.24% | 37.81% | 18.99% | 17.84% | 53.09% | 46.56% | 45.38% |
| | US Senate | D_Nelson | 62.25% | 60.97% | 62.06% | 80.85% | 81.53% | 46.43% | 53.46% | 54.47% |
| | | R_Scott | 37.75% | 39.02% | 37.94% | 19.15% | 18.47% | 53.56% | 46.54% | 45.52% |
| 2016 | President | D_Clinton | 58.51% | 62.85% | 60.06% | 78.80% | 81.14% | 52.52% | 56.46% | 57.42% |
| | | R_Trump | 38.61% | 33.71% | 36.40% | 19.45% | 17.18% | 45.19% | 40.81% | 40.04% |
| | US Senate | D_Murphy | 52.82% | 55.80% | 54.84% | 76.66% | 76.07% | 42.39% | 47.69% | 47.78% |
| | | R_Rubio | 43.90% | 40.13% | 41.35% | 21.34% | 21.84% | 55.39% | 49.92% | 50.17% |
| 2014 | Governor | D_Crist | 56.54% | 53.29% | 54.73% | 80.78% | 82.30% | 43.07% | 51.20% | 50.00% |
| | | R_Scott | 39.85% | 41.58% | 40.71% | 17.09% | 16.11% | 54.20% | 45.89% | 47.55% |
| | Attorney General | D_Sheldon | 53.20% | 49.61% | 51.87% | 77.11% | 79.93% | 38.75% | 45.82% | 46.02% |
| | | R_Bondi | 44.31% | 47.53% | 45.25% | 21.46% | 18.65% | 58.90% | 51.75% | 51.96% |
| | Chief Financial Officer | D_Rankin | 53.56% | 49.60% | 49.35% | 76.50% | 79.12% | 40.29% | 45.88% | 43.48% |
| | | R_Atwater | 46.43% | 50.39% | 50.66% | 23.50% | 20.88% | 59.71% | 54.12% | 56.52% |
| | Agriculture Commissioner | D_Hamilton | 55.57% | 48.36% | 49.39% | 78.25% | 79.87% | 39.85% | 46.04% | 44.30% |
| | | R_Putnam | 44.42% | 51.64% | 50.60% | 21.76% | 20.12% | 60.13% | 53.95% | 55.69% |
| 2012 | President | D_Obama | 61.03% | 62.43% | 59.08% | 81.97% | 82.87% | 51.14% | 54.83% | 52.22% |
| | | R_Romney | 38.14% | 36.74% | 40.13% | 17.61% | 16.77% | 48.38% | 44.61% | 47.27% |
| | US Senate | D_Nelson | 65.00% | 66.89% | 63.71% | 83.37% | 83.54% | 52.83% | 56.33% | 54.47% |
| | | R_Mack | 32.61% | 30.61% | 34.42% | 15.43% | 15.43% | 45.03% | 42.03% | 44.15% |



Florida
Congressional Districts
S000C8006

* * * * *

Produced by
Florida Senate
Committee on Reapportionment

* * * * *

November 10, 2021

Census and Boundary Statistics

## Plan S000C8006

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1 | 0.00% | 15.54% | 24.99% | 2,550.1 | 269.2 | 0.80 | 0.42 | 0.45 | 46 | 53 | 350 | 132 | 10% | 60% | 20% | 38% | 2% | 10% |
| 1 | 0 | 0.00% | 13.54% | 6.68% | 4,416 | 339 | 0.87 | 0.48 | 0.54 | 3 | 1 | 16 | 0 | 4% | 78% | 11% | 54% | 0% | 4% |
| 2 | 0 | 0.00% | 13.67% | 6.23% | 15,802 | 872 | 0.72 | 0.26 | 0.31 | 15 | 5 | 56 | 4 | 5% | 75% | 19% | 46% | 0% | 3% |
| 3 | 0 | 0.00% | 15.78% | 10.42% | 3,935 | 342 | 0.82 | 0.42 | 0.56 | 4 | 2 | 25 | 3 | 15% | 73% | 22% | 25% | 0% | 5% |
| 4 | 0 | 0.00% | 10.79% | 9.27% | 1,565 | 340 | 0.66 | 0.17 | 0.32 | 2 | 2 | 6 | 2 | 24% | 72% | 17% | 55% | 2% | 4% |
| 5 | 0 | 0.00% | 43.73% | 9.04% | 3,753 | 635 | 0.65 | 0.12 | 0.12 | 4 | 4 | 16 | 3 | 13% | 74% | 22% | 13% | 0% | 2% |
| 6 | 0 | 0.00% | 9.69% | 11.03% | 2,753 | 333 | 0.73 | 0.31 | 0.33 | 1 | 3 | 20 | 5 | 5% | 73% | 7% | 54% | 2% | 11% |
| 7 | 0 | 0.00% | 12.32% | 25.39% | 490 | 113 | 0.88 | 0.48 | 0.66 | 1 | 2 | 7 | 6 | 6% | 43% | 19% | 32% | 0% | 34% |
| 8 | 0 | 0.00% | 9.82% | 10.41% | 2,191 | 269 | 0.73 | 0.38 | 0.31 | 1 | 2 | 21 | 0 | 0% | 77% | 12% | 45% | 0% | 10% |
| 9 | 0 | 0.00% | 12.81% | 50.24% | 1,840 | 253 | 0.86 | 0.36 | 0.49 | 1 | 1 | 2 | 2 | 2% | 76% | 17% | 31% | 0% | 8% |
| 10 | 0 | 0.00% | 28.33% | 23.38% | 453 | 100 | 0.89 | 0.54 | 0.51 | 0 | 1 | 8 | 5 | 15% | 68% | 31% | 22% | 0% | 2% |
| 11 | 0 | 0.00% | 8.52% | 10.49% | 2,551 | 316 | 0.77 | 0.32 | 0.33 | 1 | 3 | 17 | 6 | 9% | 65% | 21% | 40% | 0% | 11% |
| 12 | 0 | 0.00% | 6.55% | 14.04% | 1,764 | 194 | 0.90 | 0.59 | 0.55 | 2 | 1 | 8 | 1 | 3% | 90% | 10% | 44% | 0% | 2% |
| 13 | 0 | 0.00% | 10.72% | 9.05% | 705 | 123 | 0.85 | 0.59 | 0.53 | 0 | 1 | 17 | 5 | 19% | 62% | 18% | 74% | 0% | 7% |
| 14 | -1 | 0.00% | 11.13% | 26.93% | 422 | 96 | 0.86 | 0.58 | 0.53 | 0 | 2 | 2 | 6 | 15% | 27% | 42% | 20% | 10% | 7% |
| 15 | 0 | 0.00% | 21.98% | 24.65% | 677 | 109 | 0.97 | 0.71 | 0.59 | 0 | 1 | 2 | 1 | 9% | 48% | 35% | 1% | 12% | 5% |
| 16 | 0 | 0.00% | 7.23% | 13.73% | 1,969 | 202 | 0.89 | 0.61 | 0.60 | 1 | 2 | 7 | 1 | 20% | 58% | 15% | 53% | 2% | 5% |
| 17 | 0 | 0.00% | 9.02% | 16.71% | 5,797 | 382 | 0.82 | 0.50 | 0.47 | 6 | 2 | 11 | 2 | 4% | 79% | 10% | 28% | 1% | 3% |
| 18 | 0 | 0.00% | 11.88% | 14.70% | 1,851 | 245 | 0.72 | 0.39 | 0.38 | 2 | 2 | 13 | 9 | 3% | 65% | 17% | 43% | 0% | 14% |
| 19 | 0 | 0.00% | 4.41% | 15.10% | 1,916 | 242 | 0.79 | 0.41 | 0.33 | 0 | 2 | 7 | 1 | 3% | 66% | 18% | 59% | 1% | 9% |
| 20 | 0 | 0.00% | 51.29% | 22.50% | 2,542 | 338 | 0.80 | 0.28 | 0.53 | 0 | 2 | 9 | 21 | 11% | 39% | 23% | 10% | 7% | 23% |
| 21 | 0 | 0.00% | 13.79% | 22.85% | 361 | 125 | 0.70 | 0.29 | 0.40 | 0 | 1 | 15 | 9 | 9% | 19% | 32% | 30% | 10% | 27% |
| 22 | 0 | 0.00% | 13.10% | 22.43% | 274 | 122 | 0.69 | 0.23 | 0.33 | 0 | 2 | 8 | 10 | 16% | 33% | 21% | 36% | 13% | 22% |
| 23 | 0 | 0.00% | 18.49% | 42.55% | 210 | 71 | 0.85 | 0.52 | 0.58 | 0 | 1 | 3 | 10 | 41% | 15% | 35% | 0% | 3% | 25% |
| 24 | 0 | 0.00% | 42.14% | 37.69% | 176 | 70 | 0.89 | 0.45 | 0.46 | 0 | 2 | 14 | 9 | 14% | 34% | 29% | 45% | 2% | 21% |
| 25 | 0 | 0.00% | 7.92% | 76.89% | 3,658 | 369 | 0.66 | 0.34 | 0.40 | 1 | 2 | 10 | 4 | 6% | 68% | 13% | 22% | 0% | 9% |
| 26 | 0 | 0.00% | 10.32% | 73.35% | 6,710 | 592 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 2 | 1% | 88% | 5% | 88% | 0% | 1% |
| 27 | 0 | 0.00% | 7.07% | 74.18% | 280 | 70 | 0.95 | 0.73 | 0.71 | 0 | 1 | 6 | 2 | 10% | 18% | 34% | 60% | 0% | 6% |
| 28 | 0 | 0.00% | 14.82% | 23.29% | 2,342 | 274 | 0.87 | 0.39 | 0.42 | 1 | 2 | 17 | 3 | 3% | 87% | 13% | 26% | 0% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000C8006 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 46 |
| Districts with only one county | 6 |
| Counties split into more than one district | 21 |
| Counties with all population in a single district | 46 |
| Aggregate number of county splits | 53 |
| Aggregate number of splits with population | 53 |
| Number of Cities | 412 |
| Cities with only one district | 350 |
| Cities split into more than one district | 62 |
| Cities with all population in only one district | 360 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 122 |

Split Counties and Cities

Plan S000C8006

| Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% |
| Alachua | 2 | 39,930 | 14.3% | 156.6 | 16.2% | | | | | | | | | | | | | | | | | | |
| Alachua | 3 | 238,538 | 85.7% | 812.2 | 83.8% | | | | | | | | | | | | | | | | | | |
| Broward | 20 | 451,192 | 23.2% | 869.6 | 66.5% | | | | | | | | | | | | | | | | | | |
| Broward | 22 | 631,512 | 32.5% | 216.6 | 16.6% | | | | | | | | | | | | | | | | | | |
| Broward | 23 | 769,221 | 39.6% | 209.6 | 16.0% | | | | | | | | | | | | | | | | | | |
| Broward | 24 | 92,450 | 4.8% | 12.5 | 1.0% | | | | | | | | | | | | | | | | | | |
| Collier | 19 | 215,578 | 57.4% | 660.8 | 25.4% | | | | | | | | | | | | | | | | | | |
| Collier | 25 | 160,174 | 42.6% | 1,944.3 | 74.6% | | | | | | | | | | | | | | | | | | |
| Columbia | 2 | 51,337 | 73.7% | 350.3 | 43.7% | | | | | | | | | | | | | | | | | | |
| Columbia | 5 | 18,361 | 26.3% | 451.0 | 56.3% | | | | | | | | | | | | | | | | | | |
| Duval | 4 | 505,744 | 50.8% | 454.9 | 49.5% | | | | | | | | | | | | | | | | | | |
| Duval | 5 | 489,823 | 49.2% | 463.5 | 50.5% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 14 | 592,149 | 40.6% | 299.1 | 22.5% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 15 | 769,221 | 52.7% | 676.6 | 50.8% | | | | | | | | | | | | | | | | | | |
| Hillsborough | 16 | 98,392 | 6.7% | 356.2 | 26.7% | | | | | | | | | | | | | | | | | | |
| Indian River | 8 | 145,456 | 91.0% | 499.4 | 81.0% | | | | | | | | | | | | | | | | | | |
| Indian River | 18 | 14,332 | 9.0% | 117.5 | 19.1% | | | | | | | | | | | | | | | | | | |
| Jefferson | 2 | 4,410 | 30.4% | 400.1 | 59.5% | | | | | | | | | | | | | | | | | | |
| Jefferson | 5 | 10,100 | 69.6% | 272.5 | 40.5% | | | | | | | | | | | | | | | | | | |
| Lake | 6 | 35,396 | 9.2% | 375.2 | 32.4% | | | | | | | | | | | | | | | | | | |
| Lake | 11 | 304,680 | 79.4% | 555.7 | 48.0% | | | | | | | | | | | | | | | | | | |
| Lake | 28 | 43,880 | 11.4% | 226.0 | 19.5% | | | | | | | | | | | | | | | | | | |
| Lee | 17 | 207,179 | 27.2% | 260.0 | 17.2% | | | | | | | | | | | | | | | | | | |
| Lee | 19 | 553,643 | 72.8% | 1,254.9 | 82.8% | | | | | | | | | | | | | | | | | | |
| Leon | 2 | 145,318 | 49.7% | 488.5 | 69.6% | | | | | | | | | | | | | | | | | | |
| Leon | 5 | 146,880 | 50.3% | 213.3 | 30.4% | | | | | | | | | | | | | | | | | | |
| Marion | 3 | 194,667 | 51.8% | 1,102.6 | 66.3% | | | | | | | | | | | | | | | | | | |
| Marion | 11 | 181,241 | 48.2% | 560.1 | 33.7% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 24 | 676,771 | 25.1% | 163.3 | 6.8% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 25 | 569,428 | 21.1% | 524.8 | 22.0% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 26 | 686,347 | 25.4% | 1,420.9 | 59.5% | | | | | | | | | | | | | | | | | | |
| Miami-Dade | 27 | 769,221 | 28.5% | 280.3 | 11.7% | | | | | | | | | | | | | | | | | | |
| Orange | 7 | 262,969 | 18.4% | 81.8 | 8.2% | | | | | | | | | | | | | | | | | | |
| Orange | 8 | 17,153 | 1.2% | 134.4 | 13.4% | | | | | | | | | | | | | | | | | | |
| Orange | 9 | 380,565 | 26.6% | 334.2 | 33.3% | | | | | | | | | | | | | | | | | | |
| Orange | 10 | 769,221 | 53.8% | 453.0 | 45.2% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 18 | 267,232 | 17.9% | 292.6 | 12.3% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 20 | 318,029 | 21.3% | 1,672.5 | 70.2% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 21 | 769,221 | 51.6% | 360.5 | 15.1% | | | | | | | | | | | | | | | | | | |
| Palm Beach | 22 | 137,709 | 9.2% | 57.6 | 2.4% | | | | | | | | | | | | | | | | | | |
| Pinellas | 12 | 12,815 | 1.3% | 33.9 | 3.9% | | | | | | | | | | | | | | | | | | |
| Pinellas | 13 | 769,221 | 80.2% | 705.3 | 81.8% | | | | | | | | | | | | | | | | | | |
| Pinellas | 14 | 177,071 | 18.5% | 123.3 | 14.3% | | | | | | | | | | | | | | | | | | |
| Sarasota | 16 | 271,119 | 62.5% | 649.2 | 66.5% | | | | | | | | | | | | | | | | | | |
| Sarasota | 17 | 162,887 | 37.5% | 326.4 | 33.5% | | | | | | | | | | | | | | | | | | |
| St. Johns | 4 | 173,125 | 63.3% | 384.1 | 46.8% | | | | | | | | | | | | | | | | | | |
| St. Johns | 6 | 100,300 | 36.7% | 437.5 | 53.3% | | | | | | | | | | | | | | | | | | |
| Sumter | 11 | 129,457 | 99.8% | 474.7 | 81.9% | | | | | | | | | | | | | | | | | | |
| Sumter | 28 | 295 | 0.2% | 105.1 | 18.1% | | | | | | | | | | | | | | | | | | |
| Volusia | 6 | 518,147 | 93.6% | 1,370.0 | 95.6% | | | | | | | | | | | | | | | | | | |
| Volusia | 7 | 35,396 | 6.4% | 62.4 | 4.4% | | | | | | | | | | | | | | | | | | |
| Walton | 1 | 47,648 | 63.3% | 821.1 | 58.3% | | | | | | | | | | | | | | | | | | |
| Walton | 2 | 27,657 | 36.7% | 588.3 | 41.7% | | | | | | | | | | | | | | | | | | |

Split Counties and Cities

Plan S000C8006

| City | Dist. | Total Pop | Pop% | Total Area | Area% | | City | Dist. | Total Pop | Pop% | Total Area | Area% | | City | Dist. | Total Pop | Pop% | Total Area | Area% | | City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belle Isle | 9 | 216 | 3.1% | 0.2 | 3.6% | | Maitland | 7 | 13,664 | 69.9% | 4.8 | 73.6% | | Tallahassee | 2 | 82,107 | 41.9% | 69.0 | 66.5% | | | | | | | |
| Belle Isle | 10 | 6,816 | 96.9% | 5.0 | 96.4% | | Maitland | 10 | 5,879 | 30.1% | 1.7 | 26.4% | | Tallahassee | 5 | 114,062 | 58.1% | 34.8 | 33.6% | | | | | | | |
| Boca Raton | 21 | 44,619 | 45.8% | 17.3 | 54.7% | | Margate | 20 | 12,910 | 22.0% | 1.9 | 20.8% | | Tampa | 14 | 263,534 | 68.5% | 126.1 | 71.7% | | | | | | | |
| Boca Raton | 22 | 52,803 | 54.2% | 14.3 | 45.3% | | Margate | 22 | 45,802 | 78.0% | 7.2 | 79.2% | | Tampa | 15 | 121,425 | 31.5% | 49.8 | 28.3% | | | | | | | |
| Boynton Beach | 20 | 19,290 | 24.0% | 2.6 | 15.9% | | Mascotte | 11 | 4,121 | 62.4% | 16.1 | 89.1% | | Tarpon Springs | 12 | 11,582 | 46.1% | 10.2 | 57.5% | | | | | | | |
| Boynton Beach | 21 | 61,090 | 76.0% | 13.9 | 84.1% | | Mascotte | 28 | 2,488 | 37.7% | 2.0 | 10.9% | | Tarpon Springs | 13 | 10,748 | 42.8% | 5.8 | 32.6% | | | | | | | |
| Clearwater | 13 | 82,282 | 70.2% | 25.4 | 70.8% | | Miami | 24 | 98,349 | 22.2% | 15.0 | 26.7% | | Tarpon Springs | 14 | 2,787 | 11.1% | 1.8 | 9.9% | | | | | | | |
| Clearwater | 14 | 35,010 | 29.9% | 10.5 | 29.2% | | Miami | 25 | 54,725 | 12.4% | 4.8 | 8.5% | | Umatilla | 6 | 1,559 | 42.3% | 1.4 | 32.7% | | | | | | | |
| Clermont | 11 | 39,850 | 92.6% | 16.3 | 85.3% | | Miami | 27 | 289,167 | 65.4% | 36.3 | 64.8% | | Umatilla | 11 | 2,126 | 57.7% | 2.9 | 67.3% | | | | | | | |
| Clermont | 28 | 3,171 | 7.4% | 2.8 | 14.8% | | Miami Gardens | 24 | 90,649 | 81.2% | 15.2 | 79.8% | | Venice | 16 | 12,178 | 47.8% | 10.9 | 61.9% | | | | | | | |
| Coconut Creek | 20 | 673 | 1.2% | 0.6 | 4.6% | | Miami Gardens | 25 | 20,991 | 18.8% | 3.8 | 20.2% | | Venice | 17 | 13,285 | 52.2% | 6.7 | 38.1% | | | | | | | |
| Coconut Creek | 22 | 57,160 | 98.8% | 11.4 | 95.4% | | Miramar | 23 | 76,594 | 56.9% | 24.1 | 77.4% | | West Palm Beach | 18 | 17,935 | 15.3% | 33.2 | 57.2% | | | | | | | |
| Cutler Bay | 26 | 0 | 0.0% | 0.0 | 0.1% | | Miramar | 24 | 58,127 | 43.2% | 7.0 | 22.6% | | West Palm Beach | 20 | 84,398 | 71.9% | 21.3 | 36.8% | | | | | | | |
| Cutler Bay | 27 | 45,425 | 100.0% | 10.3 | 99.9% | | Mount Dora | 6 | 0 | 0.0% | 0.0 | 0.1% | | West Palm Beach | 21 | 15,082 | 12.9% | 3.5 | 6.0% | | | | | | | |
| Dania Beach | 22 | 9,673 | 30.5% | 2.5 | 29.6% | | Mount Dora | 11 | 16,341 | 100.0% | 9.2 | 99.9% | | West Park | 23 | 0 | 0.0% | 0.0 | 0.3% | | | | | | | |
| Dania Beach | 23 | 22,050 | 69.5% | 5.9 | 70.4% | | Newberry | 2 | 3,695 | 50.3% | 35.4 | 60.4% | | West Park | 24 | 15,130 | 100.0% | 2.3 | 99.7% | | | | | | | |
| DeBary | 6 | 9,468 | 42.5% | 8.0 | 36.7% | | Newberry | 3 | 3,647 | 49.7% | 23.2 | 39.6% | | Westlake | 18 | 906 | 100.0% | 4.3 | 66.0% | | | | | | | |
| DeBary | 7 | 12,792 | 57.5% | 13.8 | 63.4% | | North Palm Beach | 18 | 13,162 | 100.0% | 5.3 | 99.5% | | Westlake | 20 | 0 | 0.0% | 2.2 | 34.0% | | | | | | | |
| Deerfield Beach | 20 | 29,350 | 33.8% | 4.7 | 29.3% | | North Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.6% | | Weston | 20 | 0 | 0.0% | 0.3 | 1.0% | | | | | | | |
| Deerfield Beach | 22 | 57,509 | 66.2% | 11.5 | 70.7% | | Oakland Park | 20 | 15,037 | 34.0% | 3.5 | 43.0% | | Weston | 23 | 68,107 | 100.0% | 25.8 | 99.0% | | | | | | | |
| Deltona | 6 | 76,307 | 81.4% | 33.7 | 82.4% | | Oakland Park | 22 | 29,192 | 66.0% | 4.7 | 57.0% | | Winter Park | 7 | 28,902 | 97.0% | 10.0 | 96.6% | | | | | | | |
| Deltona | 7 | 17,385 | 18.6% | 7.2 | 17.6% | | Ocala | 3 | 63,183 | 99.4% | 44.0 | 93.2% | | Winter Park | 10 | 893 | 3.0% | 0.4 | 3.4% | | | | | | | |
| Eatonville | 7 | 1,202 | 51.2% | 0.5 | 41.0% | | Ocala | 11 | 408 | 0.6% | 3.2 | 6.8% | | | | | | | | | | | | | | |
| Eatonville | 10 | 1,147 | 48.8% | 0.7 | 59.0% | | Opa-locka | 24 | 9,537 | 57.9% | 1.5 | 34.0% | | | | | | | | | | | | | | |
| Fort Lauderdale | 20 | 61,660 | 33.7% | 13.2 | 36.4% | | Opa-locka | 25 | 6,926 | 42.1% | 3.0 | 66.0% | | | | | | | | | | | | | | |
| Fort Lauderdale | 22 | 108,057 | 59.1% | 20.5 | 56.5% | | Orlando | 7 | 35,474 | 11.5% | 9.1 | 7.6% | | | | | | | | | | | | | | |
| Fort Lauderdale | 23 | 13,043 | 7.1% | 2.6 | 7.2% | | Orlando | 9 | 86,183 | 28.0% | 63.9 | 53.8% | | | | | | | | | | | | | | |
| Fort Myers | 17 | 32,184 | 37.3% | 19.8 | 40.4% | | Orlando | 10 | 185,916 | 60.5% | 45.9 | 38.6% | | | | | | | | | | | | | | |
| Fort Myers | 19 | 54,211 | 62.8% | 29.2 | 59.6% | | Palm Beach | 18 | 2,634 | 28.5% | 2.7 | 34.4% | | | | | | | | | | | | | | |
| Gainesville | 2 | 199 | 0.1% | 1.0 | 1.5% | | Palm Beach | 21 | 6,611 | 71.5% | 5.1 | 65.6% | | | | | | | | | | | | | | |
| Gainesville | 3 | 140,886 | 99.9% | 63.4 | 98.5% | | Palm Beach Gardens | 18 | 58,910 | 99.5% | 59.1 | 99.5% | | | | | | | | | | | | | | |
| Groveland | 11 | 16,864 | 91.1% | 25.3 | 96.8% | | Palm Beach Gardens | 20 | 272 | 0.5% | 0.3 | 0.5% | | | | | | | | | | | | | | |
| Groveland | 28 | 1,641 | 8.9% | 0.8 | 3.2% | | Pembroke Park | 23 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | | | |
| Hallandale Beach | 22 | 30,295 | 73.5% | 3.2 | 70.1% | | Pembroke Park | 24 | 6,260 | 100.0% | 1.7 | 99.2% | | | | | | | | | | | | | | |
| Hallandale Beach | 24 | 10,922 | 26.5% | 1.4 | 29.9% | | Pembroke Pines | 23 | 170,725 | 99.7% | 34.7 | 99.9% | | | | | | | | | | | | | | |
| Hollywood | 22 | 34,981 | 22.9% | 12.0 | 38.9% | | Pembroke Pines | 24 | 453 | 0.3% | 0.0 | 0.1% | | | | | | | | | | | | | | |
| Hollywood | 23 | 116,528 | 76.1% | 18.6 | 60.5% | | Pinellas Park | 13 | 53,093 | 100.0% | 16.8 | 100.0% | | | | | | | | | | | | | | |
| Hollywood | 24 | 1,558 | 1.0% | 0.2 | 0.6% | | Pinellas Park | 14 | 0 | 0.0% | 0.0 | 0.0% | | | | | | | | | | | | | | |
| Hypoluxo | 20 | 546 | 20.3% | 0.3 | 35.1% | | Plantation | 20 | 7,697 | 8.4% | 1.3 | 5.9% | | | | | | | | | | | | | | |
| Hypoluxo | 21 | 2,141 | 79.7% | 0.5 | 64.9% | | Plantation | 23 | 84,053 | 91.6% | 20.8 | 94.1% | | | | | | | | | | | | | | |
| Jacksonville | 4 | 461,184 | 48.6% | 413.0 | 47.2% | | Pompano Beach | 20 | 53,532 | 47.8% | 10.5 | 42.6% | | | | | | | | | | | | | | |
| Jacksonville | 5 | 488,427 | 51.4% | 461.5 | 52.8% | | Pompano Beach | 22 | 58,514 | 52.2% | 14.2 | 57.4% | | | | | | | | | | | | | | |
| Lake City | 2 | 6,672 | 54.1% | 6.1 | 49.9% | | Riviera Beach | 18 | 8,677 | 23.1% | 2.8 | 29.5% | | | | | | | | | | | | | | |
| Lake City | 5 | 5,657 | 45.9% | 6.1 | 50.1% | | Riviera Beach | 20 | 28,927 | 76.9% | 6.8 | 70.5% | | | | | | | | | | | | | | |
| Lake Park | 18 | 1,245 | 13.8% | 0.4 | 17.1% | | Royal Palm Beach | 18 | 16,407 | 42.1% | 5.0 | 42.9% | | | | | | | | | | | | | | |
| Lake Park | 20 | 7,802 | 86.2% | 2.0 | 82.9% | | Royal Palm Beach | 20 | 17,861 | 45.9% | 5.6 | 48.0% | | | | | | | | | | | | | | |
| Lake Worth Beach | 20 | 19,656 | 46.6% | 2.1 | 30.6% | | Royal Palm Beach | 21 | 4,664 | 12.0% | 1.1 | 9.1% | | | | | | | | | | | | | | |
| Lake Worth Beach | 21 | 22,563 | 53.4% | 4.7 | 69.4% | | St. Augustine | 4 | 2,447 | 17.1% | 1.6 | 12.1% | | | | | | | | | | | | | | |
| Lantana | 20 | 8,082 | 70.3% | 1.6 | 52.4% | | St. Augustine | 6 | 11,882 | 82.9% | 11.3 | 87.9% | | | | | | | | | | | | | | |
| Lantana | 21 | 3,422 | 29.8% | 1.4 | 47.7% | | St. Petersburg | 13 | 241,005 | 93.3% | 124.6 | 94.9% | | | | | | | | | | | | | | |
| Largo | 13 | 75,101 | 91.1% | 17.1 | 87.5% | | St. Petersburg | 14 | 17,303 | 6.7% | 6.7 | 5.1% | | | | | | | | | | | | | | |
| Largo | 14 | 7,384 | 9.0% | 2.5 | 12.5% | | Sunrise | 20 | 36,024 | 37.0% | 4.4 | 24.4% | | | | | | | | | | | | | | |
| Loxahatchee Groves | 18 | 1,767 | 52.7% | 7.0 | 56.0% | | Sunrise | 23 | 61,311 | 63.0% | 13.7 | 75.6% | | | | | | | | | | | | | | |
| Loxahatchee Groves | 20 | 1,588 | 47.3% | 5.5 | 43.7% | | Sweetwater | 25 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | | | |
| Loxahatchee Groves | 21 | 0 | 0.0% | 0.0 | 0.4% | | Sweetwater | 26 | 19,363 | 100.0% | 2.3 | 99.3% | | | | | | | | | | | | | | |

Functional Analysis Summary

Plan S000C8006

| Dist. | 2020 Census | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | | | | | | | | | | | | | | | | | |
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 5 | 43.73% | 9.04% | 54.33% | 26.24% | 19.43% | 43.53% | 4.83% | 84.10% | 2.75% | 13.14% | 44.56% | 21.06% | 34.20% | 67.37% | 3.96% | 4.57% | 3.87% | 29.43% | 8.50% |
| 9 | 12.81% | 50.24% | 41.80% | 23.16% | 35.03% | 9.28% | 44.52% | 71.84% | 4.02% | 24.11% | 46.58% | 13.81% | 39.60% | 15.95% | 49.60% | 1.61% | 26.55% | 6.39% | 50.32% |
| 10 | 28.33% | 23.38% | 45.07% | 26.06% | 28.86% | 24.37% | 16.10% | 77.81% | 3.25% | 18.92% | 45.58% | 15.94% | 38.46% | 42.08% | 16.28% | 3.04% | 9.85% | 15.98% | 21.45% |
| 20 | 51.29% | 22.50% | 62.08% | 13.26% | 24.66% | 49.00% | 14.00% | 81.58% | 2.49% | 15.90% | 46.61% | 16.83% | 36.49% | 64.39% | 10.51% | 9.19% | 17.78% | 31.60% | 20.72% |
| 24 | 42.14% | 37.69% | 60.14% | 12.42% | 27.45% | 43.89% | 26.74% | 82.53% | 2.43% | 15.03% | 42.80% | 20.02% | 37.16% | 60.22% | 19.03% | 8.60% | 43.09% | 24.03% | 36.20% |
| 25 | 7.92% | 76.89% | 31.37% | 36.55% | 32.08% | 6.92% | 64.04% | 79.78% | 3.94% | 16.18% | 29.21% | 36.00% | 34.78% | 17.59% | 59.64% | 0.75% | 63.07% | 3.49% | 69.43% |
| 26 | 10.32% | 73.35% | 33.92% | 32.58% | 33.51% | 8.67% | 63.92% | 77.59% | 3.48% | 18.90% | 28.78% | 35.47% | 35.75% | 19.84% | 54.23% | 0.93% | 69.60% | 4.89% | 68.18% |
| 27 | 7.07% | 74.18% | 34.57% | 33.39% | 32.04% | 6.14% | 62.79% | 78.63% | 3.68% | 17.61% | 28.03% | 38.96% | 33.00% | 13.97% | 50.91% | 0.68% | 73.27% | 3.38% | 64.68% |

The "2020 General Election Registered Voters" header spans all columns from RV through NPAOth.

Functional Analysis  Summary

Plan S000C8006

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 43.73% | 9.04% | 66.22% | 1.13% | 2.82% | 1.52% | 58.12% | 28.64% | 13.23% | 65.88% | 2.59% | 3.31% | 2.84% | 25.96% | 6.79% | 89.70% | 2.22% | 8.06% | 45.58% | 25.76% | 28.21% | 58.5% | 40.1% | 14 | 0 | D +32.4% | D +7.1% | D +18.8% |
| 9 | 12.81% | 50.24% | 18.82% | 35.24% | 1.05% | 14.10% | 43.37% | 29.02% | 27.61% | 17.51% | 43.60% | 1.32% | 19.42% | 6.11% | 41.61% | 78.50% | 3.95% | 17.46% | 52.57% | 15.53% | 31.90% | 57.3% | 40.9% | 12 | 2 | D +34.4% | D +0.9% | D +16.7% |
| 10 | 28.33% | 23.38% | 48.64% | 7.79% | 1.94% | 4.81% | 45.72% | 32.02% | 22.26% | 44.50% | 12.76% | 2.18% | 7.05% | 13.88% | 16.65% | 84.23% | 2.88% | 12.87% | 49.37% | 19.12% | 31.42% | 57.5% | 40.9% | 12 | 2 | D +29.1% | R +1.5% | D +17.2% |
| 20 | 51.29% | 22.50% | 67.07% | 3.93% | 6.62% | 9.08% | 67.66% | 13.66% | 18.68% | 65.08% | 7.88% | 7.52% | 13.65% | 29.96% | 17.23% | 86.84% | 2.02% | 11.05% | 50.68% | 18.00% | 30.82% | 79.4% | 19.7% | 14 | 0 | D +67.9% | D +53% | D +59.9% |
| 24 | 42.14% | 37.69% | 67.58% | 10.58% | 6.83% | 47.08% | 66.63% | 12.09% | 21.27% | 62.94% | 15.59% | 7.51% | 42.23% | 23.99% | 34.08% | 87.46% | 1.89% | 10.60% | 45.30% | 22.78% | 31.86% | 80.4% | 18.8% | 14 | 0 | D +68.1% | D +49.5% | D +61.7% |
| 25 | 7.92% | 76.89% | 26.69% | 42.77% | 0.44% | 61.75% | 32.90% | 41.37% | 25.73% | 20.75% | 53.41% | 0.56% | 61.41% | 3.35% | 67.08% | 85.91% | 2.98% | 10.99% | 29.08% | 42.29% | 28.62% | 45.0% | 53.8% | 3 | 11 | R +20.3% | D +2.8% | R +8.6% |
| 26 | 10.32% | 73.35% | 22.58% | 36.25% | 0.57% | 65.42% | 35.69% | 36.75% | 27.56% | 21.18% | 47.58% | 0.77% | 66.18% | 4.67% | 64.29% | 82.77% | 3.10% | 14.10% | 28.65% | 41.34% | 30.00% | 50.7% | 48.0% | 9 | 5 | D +15.7% | R +2.2% | D +3% |
| 27 | 7.07% | 74.18% | 17.87% | 36.73% | 0.39% | 75.66% | 35.72% | 38.10% | 26.18% | 15.24% | 45.38% | 0.52% | 72.01% | 3.20% | 63.12% | 83.83% | 3.09% | 12.95% | 26.85% | 45.71% | 27.44% | 50.6% | 48.3% | 9 | 5 | D +17.4% | D +0.6% | D +2.7% |

Functional Analysis Returns

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8006 | BVAP | 43.73% | 12.81% | 28.33% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| Primary Elections | HVAP | 9.04% | 50.24% | 23.38% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| | | | | | | | | | |
| **2018** | | | | | | | | | |
| Governor (REP) | R_Baldauf | 0.70% | 0.84% | 0.71% | 1.34% | 1.89% | 1.96% | 1.82% | 1.50% |
| | R_DeSantis | 52.43% | 52.75% | 52.11% | 61.24% | 66.63% | 65.91% | 67.74% | 67.68% |
| | R_Devine | 1.13% | 1.98% | 1.44% | 2.06% | 3.16% | 2.92% | 3.33% | 3.09% |
| | R_Langford | 1.15% | 1.44% | 1.64% | 1.72% | 1.90% | 1.41% | 1.72% | 1.54% |
| | R_Mercadante | 0.43% | 1.28% | 0.76% | 1.50% | 2.08% | 1.94% | 2.05% | 2.14% |
| | R_Nathan | 0.72% | 1.00% | 0.82% | 1.52% | 2.67% | 1.14% | 1.42% | 1.39% |
| | R_Putnam | 41.63% | 37.93% | 40.26% | 26.47% | 16.76% | 21.89% | 18.17% | 18.85% |
| | R_White | 1.64% | 2.61% | 2.10% | 2.62% | 3.86% | 2.63% | 3.53% | 3.46% |
| Governor (DEM) | D_Gillum | 58.39% | 29.99% | 45.50% | 54.49% | 50.41% | 33.02% | 31.82% | 28.95% |
| | D_Graham | 22.26% | 29.75% | 28.41% | 13.17% | 11.16% | 19.28% | 21.15% | 22.65% |
| | D_Greene | 5.74% | 13.96% | 8.70% | 10.07% | 9.35% | 9.67% | 10.61% | 7.95% |
| | D_King | 1.45% | 4.29% | 3.75% | 0.96% | 0.73% | 2.38% | 2.10% | 1.54% |
| | D_Levine | 10.70% | 19.18% | 12.46% | 20.38% | 27.51% | 32.70% | 32.23% | 37.17% |
| | D_Lundmark | 0.49% | 1.12% | 0.44% | 0.29% | 0.36% | 1.37% | 0.91% | 0.78% |
| | D_Wetherbee | 0.84% | 1.64% | 0.67% | 0.35% | 0.30% | 1.26% | 0.97% | 0.68% |
| Attorney General (REP) | R_Moody | 57.78% | 54.44% | 55.45% | 56.36% | 53.06% | 52.24% | 54.81% | 54.80% |
| | R_White | 42.22% | 45.50% | 44.57% | 43.07% | 46.57% | 47.70% | 45.11% | 45.20% |
| Attorney General (DEM) | D_Shaw | 78.66% | 61.11% | 74.45% | 81.47% | 82.10% | 67.74% | 69.57% | 74.10% |
| | D_Torrens | 21.31% | 38.88% | 25.57% | 18.48% | 17.90% | 32.18% | 30.42% | 25.91% |
| Agriculture Commissioner (REP) | R_Caldwell | 35.65% | 36.42% | 34.83% | 43.36% | 39.63% | 42.50% | 42.07% | 40.18% |
| | R_Grimsley | 21.36% | 31.97% | 31.49% | 25.56% | 31.18% | 29.61% | 31.58% | 32.69% |
| | R_McCalister | 8.71% | 16.25% | 15.43% | 20.28% | 16.84% | 12.68% | 16.61% | 16.76% |
| | R_Troutman | 34.14% | 15.22% | 18.23% | 8.89% | 10.94% | 15.08% | 9.61% | 10.37% |
| Agriculture Commissioner (DEM) | D_Fried | 60.09% | 55.10% | 55.26% | 63.08% | 59.01% | 52.27% | 53.24% | 59.89% |
| | D_Porter | 20.04% | 18.57% | 17.47% | 16.50% | 17.38% | 20.11% | 20.44% | 15.12% |
| | D_Walker | 19.85% | 26.32% | 27.30% | 20.37% | 23.62% | 27.48% | 26.21% | 24.88% |
| US Senate (REP) | R_De La Fuente | 10.22% | 10.06% | 11.29% | 14.55% | 15.51% | 9.79% | 12.28% | 12.64% |
| | R_Scott | 89.70% | 89.89% | 88.72% | 84.78% | 84.78% | 90.12% | 87.65% | 87.32% |
| | | | | | | | | | |
| **2016** | | | | | | | | | |
| US Senate (REP) | R_Beruff | 22.32% | 17.11% | 17.63% | 14.27% | 8.49% | 8.88% | 6.42% | 5.59% |
| | R_Rivera | 3.73% | 3.21% | 2.45% | 4.63% | 3.19% | 2.25% | 2.93% | 1.89% |
| | R_Rubio | 68.00% | 71.92% | 74.53% | 70.05% | 80.18% | 85.26% | 85.70% | 88.87% |
| | R_Young | 5.84% | 7.56% | 5.31% | 9.17% | 7.31% | 3.55% | 4.86% | 3.46% |
| US Senate (DEM) | D_De La Fuente | 4.13% | 14.95% | 3.92% | 2.88% | 5.45% | 19.42% | 13.76% | 12.17% |
| | D_Grayson | 17.53% | 45.27% | 40.72% | 9.81% | 10.83% | 11.17% | 11.15% | 11.20% |
| | D_Keith | 15.17% | 9.79% | 12.72% | 14.48% | 13.84% | 13.81% | 15.62% | 17.86% |
| | D_Luster | 12.09% | 1.26% | 2.28% | 2.37% | 2.64% | 2.02% | 1.68% | 1.54% |
| | D_Murphy | 50.94% | 28.53% | 40.27% | 69.92% | 69.92% | 53.13% | 57.51% | 56.90% |
| | | | | | | | | | |
| **2014** | | | | | | | | | |
| Governor (REP) | R_Adeshina | 1.32% | 1.69% | 1.67% | 2.74% | 2.96% | 1.49% | 1.76% | 1.80% |
| | R_Cuevas-Neunder | 8.14% | 12.04% | 9.61% | 14.53% | 16.13% | 10.73% | 15.18% | 13.26% |
| | R_Scott | 90.46% | 86.09% | 88.64% | 80.91% | 80.04% | 87.64% | 82.94% | 84.83% |
| Governor (DEM) | D_Crist | 74.34% | 76.41% | 78.83% | 83.86% | 84.40% | 76.83% | 78.42% | 73.97% |
| | D_Rich | 25.59% | 23.44% | 21.17% | 15.97% | 15.57% | 22.87% | 21.45% | 25.89% |
| Attorney General (DEM) | D_Sheldon | 60.85% | 60.66% | 49.66% | 38.92% | 46.72% | 58.63% | 61.40% | 65.56% |
| | D_Thurston | 39.16% | 39.26% | 50.37% | 60.98% | 53.26% | 41.07% | 38.45% | 34.36% |
| | | | | | | | | | |
| **2012** | | | | | | | | | |
| US Senate (REP) | R_Mack | 57.58% | 49.35% | 58.31% | 64.03% | 71.58% | 73.49% | 73.64% | 77.14% |
| | R_McCalister | 18.69% | 11.93% | 10.92% | 13.05% | 6.70% | 7.94% | 7.35% | 5.19% |
| | R_Stuart | 5.97% | 6.58% | 4.87% | 7.03% | 13.09% | 12.52% | 13.26% | 13.00% |
| | R_Weldon | 17.46% | 31.96% | 25.75% | 13.16% | 7.89% | 5.87% | 5.66% | 4.47% |
| US Senate (DEM) | D_Burkett | 22.04% | 19.38% | 13.66% | 14.17% | 14.01% | 21.25% | 18.39% | 14.76% |
| | D_Nelson | 77.91% | 80.61% | 86.28% | 85.65% | 85.93% | 78.60% | 81.48% | 85.12% |

Functional Analysis Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8006 | | BVAP | 43.73% | 12.81% | 28.33% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| General Elections | | HVAP | 9.04% | 50.24% | 23.38% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2020 | President | D_Biden | 60.23% | 58.79% | 61.66% | 76.73% | 74.46% | 40.94% | 46.43% | 49.44% |
| | | R_Trump | 38.62% | 40.22% | 37.35% | 22.66% | 25.01% | 58.52% | 52.99% | 50.01% |
| 2018 | Governor | D_Gillum | 62.51% | 61.81% | 62.29% | 81.10% | 81.60% | 46.13% | 52.49% | 53.18% |
| | | R_DeSantis | 36.60% | 36.87% | 36.70% | 18.30% | 17.69% | 52.48% | 46.31% | 45.75% |
| | Attorney General | D_Shaw | 59.25% | 58.41% | 58.50% | 79.41% | 80.18% | 44.42% | 50.86% | 51.99% |
| | | R_Moody | 39.21% | 39.61% | 39.86% | 19.31% | 18.26% | 53.57% | 46.94% | 46.10% |
| | Chief Financial Officer | D_Ring | 60.38% | 60.81% | 60.33% | 80.85% | 81.66% | 45.77% | 51.93% | 52.59% |
| | | R_Patronis | 39.62% | 39.19% | 39.68% | 19.13% | 18.33% | 54.22% | 48.07% | 47.41% |
| | Agriculture Commissioner | D_Fried | 61.38% | 62.27% | 62.23% | 80.99% | 82.16% | 46.90% | 53.44% | 54.63% |
| | | R_Caldwell | 38.63% | 37.73% | 37.77% | 18.99% | 17.84% | 53.09% | 46.56% | 45.38% |
| | US Senate | D_Nelson | 62.25% | 60.52% | 62.10% | 80.85% | 81.53% | 46.43% | 53.46% | 54.47% |
| | | R_Scott | 37.75% | 39.48% | 37.90% | 19.15% | 18.47% | 53.56% | 46.54% | 45.52% |
| 2016 | President | D_Clinton | 58.51% | 61.95% | 60.09% | 78.80% | 81.14% | 52.52% | 56.46% | 57.42% |
| | | R_Trump | 38.61% | 34.53% | 36.37% | 19.45% | 17.18% | 45.19% | 40.81% | 40.04% |
| | US Senate | D_Murphy | 52.82% | 54.92% | 54.84% | 76.66% | 76.07% | 42.39% | 47.69% | 47.78% |
| | | R_Rubio | 43.90% | 41.03% | 41.35% | 21.34% | 21.84% | 55.39% | 49.92% | 50.17% |
| 2014 | Governor | D_Crist | 56.54% | 52.80% | 54.65% | 80.78% | 82.30% | 43.07% | 51.20% | 50.00% |
| | | R_Scott | 39.85% | 42.13% | 40.78% | 17.09% | 16.11% | 54.20% | 45.89% | 47.55% |
| | Attorney General | D_Sheldon | 53.20% | 49.01% | 51.79% | 77.11% | 79.93% | 38.75% | 45.82% | 46.02% |
| | | R_Bondi | 44.31% | 48.13% | 45.30% | 21.46% | 18.65% | 58.90% | 51.75% | 51.96% |
| | Chief Financial Officer | D_Rankin | 53.56% | 48.88% | 49.22% | 76.50% | 79.12% | 40.29% | 45.88% | 43.48% |
| | | R_Atwater | 46.43% | 51.12% | 50.78% | 23.50% | 20.88% | 59.71% | 54.12% | 56.52% |
| | Agriculture Commissioner | D_Hamilton | 55.57% | 47.75% | 49.27% | 78.25% | 79.87% | 39.85% | 46.04% | 44.30% |
| | | R_Putnam | 44.42% | 52.25% | 50.73% | 21.76% | 20.12% | 60.13% | 53.95% | 55.69% |
| 2012 | President | D_Obama | 61.03% | 61.43% | 58.97% | 81.97% | 82.87% | 51.14% | 54.83% | 52.22% |
| | | R_Romney | 38.14% | 37.76% | 40.24% | 17.61% | 16.77% | 48.38% | 44.61% | 47.27% |
| | US Senate | D_Nelson | 65.00% | 65.98% | 63.62% | 83.37% | 83.54% | 52.83% | 56.33% | 54.47% |
| | | R_Mack | 32.61% | 31.57% | 34.51% | 15.43% | 15.43% | 45.03% | 42.03% | 44.15% |



*Florida*
*Congressional Districts*
S000C8008

* * * * *

Produced by
Florida Senate
Committee on Reapportionment

* * * * *

*November 10, 2021*

Legend
— County boundary
— Interstate
— US Highway
— Major road
— Sea, lake, or river
— District boundary & number

*Scale bar for statewide map*
0 5 10 20 30 40 50 60 Miles

*Jacksonville Area*

*Tampa Bay Area*

*Orlando Area*

*South Florida*

*Scale bar for insets*
0 5 10 20 Miles

*Map produced by professional staff:*
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

Census and Boundary Statistics

Plan S000C8008

| Dist. | Deviation | | Voting Age Population: | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1 | 0.00% | 15.54% | 24.99% | 2,550.1 | 268.8 | 0.80 | 0.42 | 0.44 | 47 | 53 | 351 | 132 | 10% | 60% | 21% | 37% | 2% | 10% |
| 1 | 0 | 0.00% | 13.55% | 6.69% | 4,416 | 329 | 0.87 | 0.51 | 0.54 | 3 | 1 | 15 | 2 | 2% | 81% | 14% | 55% | 0% | 2% |
| 2 | 0 | 0.00% | 13.32% | 6.21% | 15,879 | 884 | 0.71 | 0.26 | 0.28 | 15 | 5 | 55 | 4 | 4% | 76% | 19% | 47% | 0% | 4% |
| 3 | 0 | 0.00% | 16.08% | 10.45% | 3,864 | 308 | 0.88 | 0.51 | 0.70 | 5 | 1 | 28 | 0 | 17% | 74% | 15% | 24% | 1% | 9% |
| 4 | 0 | 0.00% | 10.79% | 9.27% | 1,565 | 340 | 0.66 | 0.17 | 0.32 | 1 | 2 | 6 | 2 | 24% | 72% | 17% | 55% | 2% | 4% |
| 5 | 0 | 0.00% | 43.73% | 9.04% | 3,753 | 635 | 0.65 | 0.12 | 0.12 | 4 | 4 | 16 | 3 | 13% | 74% | 22% | 13% | 0% | 2% |
| 6 | 0 | 0.00% | 9.69% | 11.03% | 2,753 | 333 | 0.73 | 0.31 | 0.33 | 1 | 3 | 20 | 5 | 5% | 73% | 7% | 54% | 2% | 11% |
| 7 | 0 | 0.00% | 12.32% | 25.39% | 490 | 113 | 0.88 | 0.48 | 0.66 | 1 | 2 | 7 | 6 | 6% | 43% | 19% | 32% | 0% | 34% |
| 8 | 0 | 0.00% | 9.82% | 10.41% | 2,191 | 269 | 0.73 | 0.38 | 0.31 | 1 | 2 | 21 | 0 | 0% | 77% | 12% | 45% | 0% | 10% |
| 9 | 0 | 0.00% | 12.81% | 50.24% | 1,840 | 253 | 0.86 | 0.36 | 0.49 | 1 | 1 | 2 | 2 | 2% | 76% | 17% | 31% | 0% | 8% |
| 10 | 0 | 0.00% | 8.58% | 23.38% | 453 | 103 | 0.89 | 0.54 | 0.51 | 0 | 1 | 8 | 5 | 15% | 68% | 31% | 22% | 0% | 2% |
| 11 | 0 | 0.00% | 8.58% | 10.50% | 2,546 | 318 | 0.77 | 0.32 | 0.33 | 1 | 3 | 17 | 5 | 11% | 64% | 20% | 40% | 1% | 10% |
| 12 | 0 | 0.00% | 6.55% | 14.04% | 1,764 | 194 | 0.90 | 0.59 | 0.55 | 2 | 1 | 8 | 1 | 3% | 90% | 10% | 44% | 0% | 2% |
| 13 | 0 | 0.00% | 10.72% | 9.05% | 705 | 123 | 0.85 | 0.59 | 0.53 | 0 | 1 | 17 | 5 | 19% | 62% | 18% | 74% | 0% | 7% |
| 14 | -1 | 0.00% | 11.13% | 26.93% | 422 | 96 | 0.86 | 0.58 | 0.53 | 0 | 2 | 2 | 6 | 15% | 27% | 42% | 20% | 10% | 7% |
| 15 | 0 | 0.00% | 21.98% | 24.65% | 677 | 109 | 0.97 | 0.71 | 0.59 | 0 | 1 | 2 | 1 | 9% | 48% | 35% | 1% | 12% | 5% |
| 16 | 0 | 0.00% | 7.23% | 13.73% | 1,969 | 202 | 0.89 | 0.61 | 0.60 | 1 | 2 | 7 | 1 | 20% | 58% | 15% | 53% | 2% | 5% |
| 17 | 0 | 0.00% | 9.02% | 16.71% | 5,797 | 382 | 0.82 | 0.50 | 0.47 | 6 | 2 | 11 | 2 | 4% | 79% | 10% | 28% | 1% | 3% |
| 18 | 0 | 0.00% | 11.88% | 14.70% | 1,851 | 245 | 0.72 | 0.39 | 0.38 | 2 | 2 | 13 | 9 | 3% | 65% | 17% | 43% | 0% | 14% |
| 19 | 0 | 0.00% | 4.41% | 15.10% | 1,916 | 242 | 0.79 | 0.41 | 0.33 | 0 | 2 | 7 | 1 | 3% | 66% | 18% | 59% | 0% | 9% |
| 20 | 0 | 0.00% | 51.29% | 22.50% | 2,542 | 338 | 0.80 | 0.28 | 0.53 | 0 | 2 | 9 | 21 | 11% | 39% | 23% | 10% | 7% | 23% |
| 21 | 0 | 0.00% | 15.76% | 24.36% | 260 | 101 | 0.64 | 0.32 | 0.29 | 0 | 2 | 4 | 7 | 16% | 5% | 38% | 2% | 6% | 45% |
| 22 | 0 | 0.00% | 11.28% | 21.03% | 375 | 165 | 0.80 | 0.17 | 0.15 | 0 | 2 | 19 | 14 | 13% | 40% | 32% | 42% | 13% | 9% |
| 23 | 0 | 0.00% | 18.49% | 42.55% | 210 | 71 | 0.85 | 0.52 | 0.58 | 0 | 1 | 3 | 10 | 41% | 15% | 35% | 0% | 3% | 25% |
| 24 | 0 | 0.00% | 42.14% | 37.69% | 176 | 70 | 0.89 | 0.45 | 0.46 | 0 | 2 | 14 | 9 | 14% | 34% | 29% | 45% | 2% | 21% |
| 25 | 0 | 0.00% | 7.92% | 76.89% | 3,658 | 369 | 0.66 | 0.34 | 0.40 | 1 | 2 | 10 | 4 | 6% | 68% | 13% | 22% | 0% | 9% |
| 26 | 0 | 0.00% | 10.32% | 73.35% | 6,710 | 592 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 2 | 1% | 88% | 5% | 88% | 0% | 1% |
| 27 | 0 | 0.00% | 7.07% | 74.18% | 280 | 70 | 0.95 | 0.73 | 0.71 | 0 | 1 | 6 | 2 | 10% | 18% | 34% | 60% | 0% | 6% |
| 28 | 0 | 0.00% | 14.82% | 23.29% | 2,342 | 274 | 0.87 | 0.39 | 0.42 | 1 | 2 | 17 | 3 | 3% | 87% | 13% | 26% | 0% | 6% |

*Overall numbers*
*of county and city splits:*

| District lines and City and County Boundaries | In Plan S000C8008 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 47 |
| Districts with only one county | 5 |
| Counties split into more than one district | 20 |
| Counties with all population in a single district | 47 |
| Aggregate number of county splits | 53 |
| Aggregate number of splits with population | 53 |
| Number of Cities | 412 |
| Cities with only one district | 351 |
| Cities split into more than one district | 61 |
| Cities with all population in only one district | 362 |
| Aggregate number of city splits | 132 |
| Aggregate number of splits with population | 121 |

Split Counties and Cities

Plan S000C8008

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Broward | 20 | 451,192 | 23.2% | 869.6 | 66.5% |
| Broward | 21 | 318,032 | 16.4% | 72.1 | 5.5% |
| Broward | 22 | 313,480 | 16.1% | 144.5 | 11.1% |
| Broward | 23 | 769,221 | 39.6% | 209.6 | 16.0% |
| Broward | 24 | 92,450 | 4.8% | 12.5 | 1.0% |
| Collier | 19 | 215,578 | 57.4% | 660.8 | 25.4% |
| Collier | 25 | 160,174 | 42.6% | 1,944.3 | 74.6% |
| Columbia | 2 | 51,337 | 73.7% | 350.3 | 43.7% |
| Columbia | 5 | 18,361 | 26.3% | 451.0 | 56.3% |
| Duval | 4 | 505,744 | 50.8% | 454.9 | 49.5% |
| Duval | 5 | 489,823 | 49.2% | 463.5 | 50.5% |
| Hillsborough | 14 | 592,149 | 40.6% | 299.1 | 22.5% |
| Hillsborough | 15 | 769,221 | 52.7% | 676.6 | 50.8% |
| Hillsborough | 16 | 98,392 | 6.7% | 356.2 | 26.7% |
| Indian River | 8 | 145,456 | 91.0% | 499.4 | 81.0% |
| Indian River | 18 | 14,332 | 9.0% | 117.5 | 19.1% |
| Jefferson | 2 | 4,410 | 30.4% | 400.1 | 59.5% |
| Jefferson | 5 | 10,100 | 69.6% | 272.5 | 40.5% |
| Lake | 6 | 35,396 | 9.2% | 375.2 | 32.4% |
| Lake | 11 | 304,680 | 79.4% | 555.7 | 48.0% |
| Lake | 28 | 43,880 | 11.4% | 226.0 | 19.5% |
| Lee | 17 | 207,179 | 27.2% | 260.0 | 17.2% |
| Lee | 19 | 553,643 | 72.8% | 1,254.9 | 82.8% |
| Leon | 2 | 145,318 | 49.7% | 488.5 | 69.6% |
| Leon | 5 | 146,880 | 50.3% | 213.3 | 30.4% |
| Marion | 2 | 39,930 | 10.6% | 233.6 | 14.1% |
| Marion | 3 | 154,737 | 41.2% | 874.2 | 52.6% |
| Marion | 11 | 181,241 | 48.2% | 554.9 | 33.4% |
| Miami-Dade | 24 | 676,771 | 25.1% | 163.3 | 6.8% |
| Miami-Dade | 25 | 569,428 | 21.1% | 524.8 | 22.0% |
| Miami-Dade | 26 | 686,347 | 25.4% | 1,420.9 | 59.5% |
| Miami-Dade | 27 | 769,221 | 28.5% | 280.3 | 11.7% |
| Orange | 7 | 262,969 | 18.4% | 81.8 | 8.2% |
| Orange | 8 | 17,153 | 1.2% | 134.4 | 13.4% |
| Orange | 9 | 380,565 | 26.6% | 334.2 | 33.3% |
| Orange | 10 | 769,221 | 53.8% | 453.0 | 45.2% |
| Palm Beach | 18 | 267,232 | 17.9% | 292.6 | 12.3% |
| Palm Beach | 20 | 318,029 | 21.3% | 1,672.5 | 70.2% |
| Palm Beach | 21 | 451,189 | 30.2% | 187.5 | 7.9% |
| Palm Beach | 22 | 455,741 | 30.5% | 230.6 | 9.7% |
| Pinellas | 12 | 12,815 | 1.3% | 33.9 | 3.9% |
| Pinellas | 13 | 769,221 | 80.2% | 705.3 | 81.8% |
| Pinellas | 14 | 177,071 | 18.5% | 123.3 | 14.3% |
| Sarasota | 16 | 271,119 | 62.5% | 649.2 | 66.5% |
| Sarasota | 17 | 162,887 | 37.5% | 326.4 | 33.5% |
| St. Johns | 4 | 173,125 | 63.3% | 384.1 | 46.8% |
| St. Johns | 6 | 100,300 | 36.7% | 437.5 | 53.3% |
| Sumter | 11 | 129,457 | 99.8% | 474.7 | 81.9% |
| Sumter | 28 | 295 | 0.2% | 105.1 | 18.1% |
| Volusia | 6 | 518,147 | 93.6% | 1,370.0 | 95.6% |
| Volusia | 7 | 35,396 | 6.4% | 62.4 | 4.4% |
| Walton | 1 | 47,648 | 63.3% | 821.3 | 58.3% |
| Walton | 2 | 27,657 | 36.7% | 588.1 | 41.7% |

# Split Counties and Cities

## Plan S000C8008

| Cities included in more than one district | | | | | | Cities included in more than one district | | | | | | Cities included in more than one district | | | | | | Cities included in more than one district | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% |
| Belle Isle | 9 | 216 | 3.1% | 0.2 | 3.6% | Loxahatchee Groves | 18 | 1,767 | 52.7% | 7.0 | 56.0% | Tallahassee | 2 | 82,107 | 41.9% | 69.0 | 66.5% | | | | | | |
| Belle Isle | 10 | 6,816 | 96.9% | 5.0 | 96.4% | Loxahatchee Groves | 19 | 1,588 | 47.3% | 5.5 | 43.7% | Tallahassee | 5 | 114,062 | 58.1% | 34.8 | 33.6% | | | | | | |
| Boynton Beach | 20 | 19,290 | 24.0% | 2.6 | 15.9% | Loxahatchee Groves | 21 | 0 | 0.0% | 0.0 | 0.4% | Tampa | 14 | 263,534 | 68.5% | 126.1 | 71.7% | | | | | | |
| Boynton Beach | 22 | 61,090 | 76.0% | 13.9 | 84.1% | Maitland | 7 | 13,664 | 69.9% | 4.8 | 73.6% | Tampa | 15 | 121,425 | 31.5% | 49.8 | 28.3% | | | | | | |
| Clearwater | 13 | 82,282 | 70.2% | 25.4 | 70.8% | Maitland | 10 | 5,879 | 30.1% | 1.7 | 26.4% | Tarpon Springs | 12 | 11,582 | 46.1% | 10.2 | 57.5% | | | | | | |
| Clearwater | 14 | 35,010 | 29.9% | 10.5 | 29.2% | Margate | 20 | 12,910 | 22.0% | 1.9 | 20.8% | Tarpon Springs | 13 | 10,748 | 42.8% | 5.8 | 32.6% | | | | | | |
| Clermont | 11 | 39,850 | 92.6% | 16.3 | 85.3% | Margate | 21 | 45,802 | 78.0% | 7.2 | 79.2% | Tarpon Springs | 14 | 2,787 | 11.1% | 1.8 | 9.9% | | | | | | |
| Clermont | 28 | 3,171 | 7.4% | 2.8 | 14.8% | Mascotte | 11 | 4,121 | 62.4% | 16.1 | 89.1% | Umatilla | 6 | 1,559 | 42.3% | 1.4 | 32.7% | | | | | | |
| Coconut Creek | 20 | 673 | 1.2% | 0.6 | 4.6% | Mascotte | 28 | 2,488 | 37.7% | 2.0 | 10.9% | Umatilla | 11 | 2,126 | 57.7% | 2.9 | 67.3% | | | | | | |
| Coconut Creek | 21 | 57,160 | 98.8% | 11.4 | 95.4% | Miami | 24 | 98,349 | 22.2% | 15.0 | 26.7% | Venice | 16 | 12,178 | 47.8% | 10.9 | 61.9% | | | | | | |
| Cutler Bay | 26 | 0 | 0.0% | 0.0 | 0.1% | Miami | 25 | 54,725 | 12.4% | 4.8 | 8.5% | Venice | 17 | 13,285 | 52.2% | 6.7 | 38.1% | | | | | | |
| Cutler Bay | 27 | 45,425 | 100.0% | 10.3 | 99.9% | Miami | 27 | 289,167 | 65.4% | 36.3 | 64.8% | West Palm Beach | 18 | 17,935 | 15.3% | 33.2 | 57.2% | | | | | | |
| Dania Beach | 22 | 9,673 | 30.5% | 2.5 | 29.6% | Miami Gardens | 24 | 90,649 | 81.2% | 15.2 | 79.8% | West Palm Beach | 20 | 84,398 | 71.9% | 21.3 | 36.8% | | | | | | |
| Dania Beach | 23 | 22,050 | 69.5% | 5.9 | 70.4% | Miami Gardens | 25 | 20,991 | 18.8% | 3.8 | 20.2% | West Palm Beach | 22 | 15,082 | 12.9% | 3.5 | 6.0% | | | | | | |
| DeBary | 6 | 9,468 | 42.5% | 8.0 | 36.7% | Miramar | 23 | 76,594 | 56.9% | 24.1 | 77.4% | West Park | 23 | 0 | 0.0% | 0.0 | 0.3% | | | | | | |
| DeBary | 7 | 12,792 | 57.5% | 13.8 | 63.4% | Miramar | 24 | 58,127 | 43.2% | 7.0 | 22.6% | West Park | 24 | 15,130 | 100.0% | 2.3 | 99.7% | | | | | | |
| Deerfield Beach | 20 | 29,350 | 33.8% | 4.7 | 29.3% | Mount Dora | 6 | 0 | 0.0% | 0.0 | 0.1% | Westlake | 18 | 906 | 100.0% | 4.3 | 66.0% | | | | | | |
| Deerfield Beach | 21 | 41,698 | 48.0% | 8.5 | 52.6% | Mount Dora | 11 | 16,341 | 100.0% | 9.2 | 99.9% | Westlake | 20 | 0 | 0.0% | 2.2 | 34.0% | | | | | | |
| Deerfield Beach | 22 | 15,811 | 18.2% | 3.0 | 18.2% | North Palm Beach | 18 | 13,162 | 100.0% | 5.3 | 99.5% | Weston | 20 | 0 | 0.0% | 0.3 | 1.0% | | | | | | |
| DeFuniak Springs | 1 | 860 | 14.5% | 3.7 | 25.7% | North Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.6% | Weston | 23 | 68,107 | 100.0% | 25.8 | 99.0% | | | | | | |
| DeFuniak Springs | 2 | 5,059 | 85.5% | 10.6 | 74.3% | Oakland Park | 20 | 15,037 | 34.0% | 3.5 | 43.0% | Winter Park | 7 | 28,902 | 97.0% | 10.0 | 96.6% | | | | | | |
| Delray Beach | 21 | 0 | 0.0% | 0.0 | 0.0% | Oakland Park | 22 | 29,192 | 66.0% | 4.7 | 57.0% | Winter Park | 10 | 893 | 3.0% | 0.4 | 3.4% | | | | | | |
| Delray Beach | 22 | 66,846 | 100.0% | 16.5 | 100.0% | Opa-locka | 24 | 9,537 | 57.9% | 1.5 | 34.0% | | | | | | | | | | | | |
| Deltona | 6 | 76,307 | 81.4% | 33.7 | 82.4% | Opa-locka | 25 | 6,926 | 42.1% | 3.0 | 66.0% | | | | | | | | | | | | |
| Deltona | 7 | 17,385 | 18.6% | 7.2 | 17.6% | Orlando | 7 | 35,474 | 11.5% | 9.1 | 7.6% | | | | | | | | | | | | |
| Eatonville | 7 | 1,202 | 51.2% | 0.5 | 41.0% | Orlando | 9 | 86,183 | 28.0% | 63.9 | 53.8% | | | | | | | | | | | | |
| Eatonville | 10 | 1,147 | 48.8% | 0.7 | 59.0% | Orlando | 10 | 185,916 | 60.5% | 45.9 | 38.6% | | | | | | | | | | | | |
| Fort Lauderdale | 20 | 61,660 | 33.7% | 13.2 | 36.4% | Palm Beach | 18 | 2,634 | 28.5% | 2.7 | 34.4% | | | | | | | | | | | | |
| Fort Lauderdale | 22 | 108,057 | 59.1% | 20.5 | 56.5% | Palm Beach | 22 | 6,611 | 71.5% | 5.1 | 65.6% | | | | | | | | | | | | |
| Fort Lauderdale | 23 | 13,043 | 7.1% | 2.6 | 7.2% | Palm Beach Gardens | 18 | 58,910 | 99.5% | 59.1 | 99.5% | | | | | | | | | | | | |
| Fort Myers | 17 | 32,184 | 37.3% | 19.8 | 40.4% | Palm Beach Gardens | 20 | 272 | 0.5% | 0.3 | 0.5% | | | | | | | | | | | | |
| Fort Myers | 19 | 54,211 | 62.8% | 29.2 | 59.6% | Pembroke Park | 23 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | |
| Freeport | 1 | 5,587 | 95.3% | 15.3 | 80.3% | Pembroke Park | 24 | 6,260 | 100.0% | 1.7 | 99.2% | | | | | | | | | | | | |
| Freeport | 2 | 274 | 4.7% | 3.8 | 19.8% | Pembroke Pines | 23 | 170,725 | 99.7% | 34.7 | 99.9% | | | | | | | | | | | | |
| Groveland | 11 | 16,864 | 91.1% | 25.3 | 96.8% | Pembroke Pines | 24 | 453 | 0.3% | 0.0 | 0.1% | | | | | | | | | | | | |
| Groveland | 28 | 1,641 | 8.9% | 0.8 | 3.2% | Pinellas Park | 13 | 53,093 | 100.0% | 16.8 | 100.0% | | | | | | | | | | | | |
| Hallandale Beach | 22 | 30,295 | 73.5% | 3.2 | 70.1% | Pinellas Park | 14 | 0 | 0.0% | 0.0 | 0.0% | | | | | | | | | | | | |
| Hallandale Beach | 24 | 10,922 | 26.5% | 1.4 | 29.9% | Plantation | 20 | 7,697 | 8.4% | 1.3 | 5.9% | | | | | | | | | | | | |
| Hollywood | 22 | 34,981 | 22.9% | 12.0 | 38.9% | Plantation | 23 | 84,053 | 91.6% | 20.8 | 94.1% | | | | | | | | | | | | |
| Hollywood | 23 | 116,528 | 76.1% | 18.6 | 60.5% | Pompano Beach | 20 | 53,532 | 47.8% | 10.5 | 42.6% | | | | | | | | | | | | |
| Hollywood | 24 | 1,558 | 1.0% | 0.2 | 0.6% | Pompano Beach | 21 | 3,713 | 3.3% | 3.7 | 14.8% | | | | | | | | | | | | |
| Hypoluxo | 20 | 546 | 20.3% | 0.3 | 35.1% | Pompano Beach | 22 | 54,801 | 48.9% | 10.5 | 42.6% | | | | | | | | | | | | |
| Hypoluxo | 22 | 2,141 | 79.7% | 0.5 | 64.9% | Riviera Beach | 18 | 8,677 | 23.1% | 2.8 | 29.5% | | | | | | | | | | | | |
| Jacksonville | 4 | 461,184 | 48.6% | 413.0 | 47.2% | Riviera Beach | 20 | 28,927 | 76.9% | 6.8 | 70.5% | | | | | | | | | | | | |
| Jacksonville | 5 | 488,427 | 51.4% | 461.5 | 52.8% | Royal Palm Beach | 18 | 16,407 | 42.1% | 5.0 | 42.9% | | | | | | | | | | | | |
| Lake City | 2 | 6,672 | 54.1% | 6.1 | 49.9% | Royal Palm Beach | 20 | 17,861 | 45.9% | 5.6 | 48.0% | | | | | | | | | | | | |
| Lake City | 5 | 5,657 | 45.9% | 6.1 | 50.1% | Royal Palm Beach | 21 | 4,664 | 12.0% | 1.1 | 9.1% | | | | | | | | | | | | |
| Lake Park | 18 | 1,245 | 13.8% | 0.4 | 17.1% | St. Augustine | 4 | 2,447 | 17.1% | 1.6 | 12.1% | | | | | | | | | | | | |
| Lake Park | 20 | 7,802 | 86.2% | 2.0 | 82.9% | St. Augustine | 6 | 11,882 | 82.9% | 11.3 | 87.9% | | | | | | | | | | | | |
| Lake Worth Beach | 20 | 19,656 | 46.6% | 2.1 | 30.6% | St. Petersburg | 13 | 241,005 | 93.3% | 124.6 | 94.9% | | | | | | | | | | | | |
| Lake Worth Beach | 22 | 22,563 | 53.4% | 4.7 | 69.4% | St. Petersburg | 14 | 17,303 | 6.7% | 6.7 | 5.1% | | | | | | | | | | | | |
| Lantana | 20 | 8,082 | 70.3% | 1.6 | 52.4% | Sunrise | 20 | 36,024 | 37.0% | 4.4 | 24.4% | | | | | | | | | | | | |
| Lantana | 22 | 3,422 | 29.8% | 1.4 | 47.7% | Sunrise | 23 | 61,311 | 63.0% | 13.7 | 75.6% | | | | | | | | | | | | |
| Largo | 13 | 75,101 | 91.1% | 17.1 | 87.5% | Sweetwater | 25 | 0 | 0.0% | 0.0 | 0.8% | | | | | | | | | | | | |
| Largo | 14 | 7,384 | 9.0% | 2.5 | 12.5% | Sweetwater | 26 | 19,363 | 100.0% | 2.3 | 99.3% | | | | | | | | | | | | |

Functional Analysis Summary

Plan S000C8008

| Dist. | 2020 Census VAP who are: | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | RV who are: DEM | REP | OTH | RV who are: Black | Hisp | Black Voters who are: DEM | REP | NPAOth | Hisp. Voters who are: DEM | REP | NPAOth | DEM who are: Black | Hisp. | REP who are: Black | Hisp. | NPAOth who are: Black | Hisp. |
| 5 | 43.73% | 9.04% | 54.33% | 26.24% | 19.43% | 43.53% | 4.83% | 84.10% | 2.75% | 13.14% | 44.56% | 21.06% | 34.20% | 67.37% | 3.96% | 4.57% | 3.87% | 29.43% | 8.50% |
| 9 | 12.81% | 50.24% | 41.80% | 23.16% | 35.03% | 9.28% | 44.52% | 71.84% | 4.02% | 24.11% | 46.58% | 13.81% | 39.60% | 15.95% | 49.60% | 1.61% | 26.55% | 6.39% | 50.32% |
| 10 | 28.33% | 23.38% | 45.07% | 26.06% | 28.86% | 24.37% | 16.10% | 77.81% | 3.25% | 18.92% | 45.58% | 15.94% | 38.46% | 42.08% | 16.28% | 3.04% | 9.85% | 15.98% | 21.45% |
| 20 | 51.29% | 22.50% | 62.08% | 13.26% | 24.66% | 49.00% | 14.00% | 81.57% | 2.49% | 15.90% | 46.61% | 16.83% | 36.49% | 64.39% | 10.51% | 9.19% | 17.78% | 31.60% | 20.72% |
| 24 | 42.14% | 37.69% | 60.14% | 12.42% | 27.45% | 43.89% | 26.74% | 82.53% | 2.43% | 15.03% | 42.80% | 20.02% | 37.16% | 60.22% | 19.03% | 8.60% | 43.09% | 24.03% | 36.20% |
| 25 | 7.92% | 76.89% | 31.37% | 36.55% | 32.08% | 6.92% | 64.04% | 79.78% | 3.94% | 16.18% | 29.21% | 36.00% | 34.78% | 17.59% | 59.64% | 0.75% | 63.07% | 3.49% | 69.43% |
| 26 | 10.32% | 73.35% | 33.92% | 32.58% | 33.51% | 8.67% | 63.92% | 77.59% | 3.48% | 18.90% | 28.78% | 35.47% | 35.75% | 19.84% | 54.23% | 0.93% | 69.60% | 4.89% | 68.18% |
| 27 | 7.07% | 74.18% | 34.57% | 33.39% | 32.04% | 6.14% | 62.79% | 78.63% | 3.68% | 17.61% | 28.03% | 38.96% | 33.00% | 13.97% | 50.91% | 0.68% | 73.27% | 3.38% | 64.68% |

Functional Analysis  Summary

Plan S000C8008

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 43.73% | 9.04% | 66.22% | 1.13% | 2.82% | 1.52% | 58.12% | 28.64% | 13.23% | 65.88% | 2.59% | 3.31% | 2.84% | 25.96% | 6.79% | 89.70% | 2.22% | 8.06% | 45.58% | 25.76% | 28.21% | 58.5% | 40.1% | 14 | 0 | D +32.4% | D +7.1% | D +18.8% |
| 9 | 12.81% | 50.24% | 18.82% | 35.24% | 1.05% | 14.10% | 43.37% | 29.02% | 27.61% | 17.51% | 43.60% | 1.32% | 19.42% | 6.11% | 41.61% | 78.50% | 3.95% | 17.46% | 52.57% | 15.53% | 31.90% | 57.3% | 40.9% | 12 | 2 | D +34.4% | D +0.9% | D +16.7% |
| 10 | 28.33% | 23.38% | 48.64% | 7.79% | 1.94% | 4.81% | 45.72% | 32.02% | 22.26% | 44.50% | 12.76% | 2.18% | 7.05% | 13.88% | 16.65% | 84.23% | 2.88% | 12.87% | 49.37% | 19.12% | 31.42% | 57.5% | 40.9% | 12 | 2 | D +29.1% | R +1.5% | D +17.2% |
| 20 | 51.29% | 22.50% | 67.06% | 3.92% | 6.62% | 9.04% | 67.66% | 13.66% | 18.68% | 65.08% | 7.88% | 7.52% | 13.65% | 29.96% | 17.23% | 86.84% | 2.02% | 11.05% | 50.67% | 18.00% | 30.82% | 79.4% | 19.7% | 14 | 0 | D +67.9% | D +53% | D +59.9% |
| 24 | 42.14% | 37.69% | 67.58% | 10.58% | 6.83% | 47.08% | 66.63% | 12.09% | 21.27% | 62.94% | 15.59% | 7.51% | 42.23% | 23.99% | 34.08% | 87.46% | 1.89% | 10.60% | 45.30% | 22.78% | 31.86% | 80.4% | 18.8% | 14 | 0 | D +68.1% | D +49.5% | D +61.7% |
| 25 | 7.92% | 76.89% | 26.69% | 42.77% | 0.44% | 61.75% | 32.90% | 41.37% | 25.73% | 20.75% | 53.41% | 0.56% | 61.41% | 3.35% | 67.08% | 85.91% | 2.98% | 10.99% | 29.08% | 42.29% | 28.62% | 45.0% | 53.8% | 3 | 11 | R +20.3% | D +2.8% | R +8.6% |
| 26 | 10.32% | 73.35% | 22.58% | 36.25% | 0.57% | 65.42% | 35.69% | 36.75% | 27.56% | 21.18% | 47.58% | 0.77% | 66.18% | 4.67% | 64.29% | 82.77% | 3.10% | 14.10% | 28.65% | 41.34% | 30.00% | 50.7% | 48.0% | 9 | 5 | D +15.7% | R +2.2% | D +3% |
| 27 | 7.07% | 74.18% | 17.87% | 36.73% | 0.39% | 75.66% | 35.72% | 38.10% | 26.18% | 15.24% | 45.38% | 0.52% | 72.01% | 3.20% | 63.12% | 83.83% | 3.09% | 12.95% | 26.85% | 45.71% | 27.44% | 50.6% | 48.3% | 9 | 5 | D +17.4% | R +0.6% | D +2.7% |

Functional Analysis Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000C8008 | | BVAP | 43.73% | 12.81% | 28.33% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| Primary Elections | | HVAP | 9.04% | 50.24% | 23.38% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2018 | Governor (REP) | R_Baldauf | 0.70% | 0.84% | 0.71% | 1.34% | 1.89% | 1.96% | 1.82% | 1.50% |
| | | R_DeSantis | 52.43% | 52.75% | 52.11% | 61.25% | 66.63% | 65.91% | 67.74% | 67.68% |
| | | R_Devine | 1.13% | 1.98% | 1.44% | 2.05% | 3.16% | 2.92% | 3.33% | 3.09% |
| | | R_Langford | 1.15% | 1.44% | 1.64% | 1.72% | 1.90% | 1.41% | 1.72% | 1.54% |
| | | R_Mercadante | 0.43% | 1.28% | 0.76% | 1.48% | 2.08% | 1.94% | 2.05% | 2.14% |
| | | R_Nathan | 0.72% | 1.00% | 0.82% | 1.51% | 2.67% | 1.14% | 1.42% | 1.39% |
| | | R_Putnam | 41.63% | 37.93% | 40.26% | 26.48% | 16.76% | 21.89% | 18.17% | 18.85% |
| | | R_White | 1.64% | 2.61% | 2.10% | 2.62% | 3.86% | 2.63% | 3.53% | 3.46% |
| | Governor (DEM) | D_Gillum | 58.39% | 29.99% | 45.50% | 54.49% | 50.41% | 33.02% | 31.82% | 28.95% |
| | | D_Graham | 22.26% | 29.75% | 28.41% | 13.17% | 11.16% | 19.28% | 21.15% | 22.65% |
| | | D_Greene | 5.74% | 13.96% | 8.70% | 10.07% | 9.35% | 9.67% | 10.61% | 7.95% |
| | | D_King | 1.45% | 4.29% | 3.75% | 0.96% | 0.73% | 2.38% | 2.10% | 1.54% |
| | | D_Levine | 10.70% | 19.18% | 12.46% | 20.37% | 27.51% | 32.70% | 32.23% | 37.17% |
| | | D_Lundmark | 0.49% | 1.12% | 0.44% | 0.29% | 0.36% | 1.37% | 0.91% | 0.78% |
| | | D_Wetherbee | 0.84% | 1.64% | 0.67% | 0.35% | 0.30% | 1.26% | 0.97% | 0.68% |
| | Attorney General (REP) | R_Moody | 57.78% | 54.44% | 55.45% | 56.38% | 53.06% | 52.24% | 54.81% | 54.80% |
| | | R_White | 42.22% | 45.50% | 44.57% | 43.05% | 46.57% | 47.70% | 45.11% | 45.20% |
| | Attorney General (DEM) | D_Shaw | 78.66% | 61.11% | 74.45% | 81.47% | 82.10% | 67.74% | 69.57% | 74.10% |
| | | D_Torrens | 21.31% | 38.88% | 25.57% | 18.49% | 17.90% | 32.18% | 30.42% | 25.91% |
| | Agriculture Commissioner (REP) | R_Caldwell | 35.65% | 36.42% | 34.83% | 43.34% | 39.63% | 42.50% | 42.07% | 40.18% |
| | | R_Grimsley | 21.36% | 31.97% | 31.49% | 25.53% | 25.53% | 31.18% | 31.58% | 32.69% |
| | | R_McCalister | 8.71% | 16.25% | 15.43% | 20.22% | 16.84% | 12.68% | 16.61% | 16.76% |
| | | R_Troutman | 34.14% | 15.22% | 18.23% | 8.87% | 10.94% | 15.08% | 9.61% | 10.37% |
| | Agriculture Commissioner (DEM) | D_Fried | 60.09% | 55.10% | 55.26% | 63.08% | 59.01% | 52.27% | 53.24% | 59.89% |
| | | D_Porter | 20.04% | 18.57% | 17.47% | 16.50% | 17.38% | 20.11% | 20.44% | 15.12% |
| | | D_Walker | 19.85% | 26.32% | 27.30% | 20.37% | 23.62% | 27.48% | 26.21% | 24.88% |
| | US Senate (REP) | R_De La Fuente | 10.22% | 10.06% | 11.29% | 14.51% | 15.51% | 9.79% | 12.28% | 12.64% |
| | | R_Scott | 89.70% | 89.89% | 88.72% | 84.78% | 83.73% | 90.12% | 87.65% | 87.32% |
| 2016 | US Senate (REP) | R_Beruff | 22.32% | 17.11% | 17.63% | 14.23% | 8.49% | 8.88% | 6.42% | 5.59% |
| | | R_Rivera | 3.73% | 3.21% | 2.45% | 4.62% | 3.19% | 2.25% | 2.93% | 1.89% |
| | | R_Rubio | 68.00% | 71.92% | 74.53% | 70.06% | 80.18% | 86.26% | 85.70% | 88.87% |
| | | R_Young | 5.84% | 7.56% | 5.31% | 9.13% | 7.31% | 3.55% | 4.86% | 3.46% |
| | US Senate (DEM) | D_De La Fuente | 4.13% | 14.95% | 3.92% | 2.87% | 5.45% | 19.42% | 13.76% | 12.17% |
| | | D_Grayson | 17.53% | 45.27% | 40.72% | 9.80% | 10.83% | 11.17% | 11.15% | 11.20% |
| | | D_Keith | 15.17% | 9.79% | 12.72% | 14.48% | 13.84% | 13.81% | 15.62% | 17.86% |
| | | D_Luster | 12.09% | 1.26% | 2.28% | 2.37% | 2.64% | 2.02% | 1.68% | 1.54% |
| | | D_Murphy | 50.94% | 28.53% | 40.27% | 69.92% | 66.94% | 53.13% | 57.51% | 56.90% |
| 2014 | Governor (REP) | R_Adeshina | 1.32% | 1.69% | 1.67% | 2.72% | 2.96% | 1.49% | 1.76% | 1.80% |
| | | R_Cuevas-Neunder | 8.14% | 12.04% | 9.61% | 14.51% | 16.13% | 10.73% | 15.18% | 13.26% |
| | | R_Scott | 90.46% | 86.09% | 88.64% | 80.82% | 80.04% | 87.64% | 82.94% | 84.83% |
| | Governor (DEM) | D_Crist | 74.34% | 76.41% | 78.83% | 83.85% | 84.40% | 76.83% | 78.42% | 73.97% |
| | | D_Rich | 25.59% | 23.44% | 21.17% | 15.96% | 15.57% | 22.87% | 21.45% | 25.89% |
| | Attorney General (DEM) | D_Sheldon | 60.85% | 60.66% | 49.66% | 38.93% | 46.72% | 58.63% | 61.40% | 65.56% |
| | | D_Thurston | 39.16% | 39.26% | 50.37% | 60.97% | 53.26% | 41.07% | 38.45% | 34.36% |
| 2012 | US Senate (REP) | R_Mack | 57.58% | 49.35% | 58.31% | 64.02% | 71.58% | 73.49% | 73.64% | 77.14% |
| | | R_McCalister | 18.69% | 11.93% | 10.92% | 13.00% | 6.70% | 7.94% | 7.35% | 5.19% |
| | | R_Stuart | 5.97% | 6.58% | 4.87% | 7.03% | 13.09% | 12.52% | 13.26% | 13.00% |
| | | R_Weldon | 17.46% | 31.96% | 25.75% | 13.11% | 7.89% | 5.87% | 5.66% | 4.47% |
| | US Senate (DEM) | D_Burkett | 22.04% | 19.38% | 13.66% | 14.16% | 14.01% | 21.25% | 18.39% | 14.76% |
| | | D_Nelson | 77.91% | 80.61% | 86.28% | 85.65% | 85.93% | 78.60% | 81.48% | 85.12% |

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000C8008 | BVAP | 43.73% | 12.81% | 28.33% | 51.29% | 42.14% | 7.92% | 10.32% | 7.07% |
| | General Elections | HVAP | 9.04% | 50.24% | 23.38% | 22.50% | 37.69% | 76.89% | 73.35% | 74.18% |
| 2020 | President | D_Biden | 60.23% | 58.79% | 61.66% | 76.73% | 74.46% | 40.94% | 46.43% | 49.44% |
| | | R_Trump | 38.62% | 40.22% | 37.35% | 22.66% | 25.01% | 58.52% | 52.99% | 50.01% |
| 2018 | Governor | D_Gillum | 62.51% | 61.81% | 62.29% | 81.10% | 81.60% | 46.13% | 52.49% | 53.18% |
| | | R_DeSantis | 36.60% | 36.87% | 36.70% | 18.30% | 17.69% | 52.48% | 46.31% | 45.75% |
| | Attorney General | D_Shaw | 59.25% | 58.41% | 58.50% | 79.41% | 80.18% | 44.42% | 50.86% | 51.99% |
| | | R_Moody | 39.21% | 39.61% | 39.86% | 19.31% | 18.26% | 53.57% | 46.94% | 46.10% |
| | Chief Financial Officer | D_Ring | 60.38% | 60.81% | 60.33% | 80.85% | 81.66% | 45.77% | 51.93% | 52.59% |
| | | R_Patronis | 39.62% | 39.19% | 39.68% | 19.13% | 18.33% | 54.22% | 48.07% | 47.41% |
| | Agriculture Commissioner | D_Fried | 61.38% | 62.27% | 62.23% | 80.99% | 82.16% | 46.90% | 53.44% | 54.63% |
| | | R_Caldwell | 38.63% | 37.73% | 37.77% | 18.99% | 17.84% | 53.09% | 46.56% | 45.38% |
| | US Senate | D_Nelson | 62.25% | 60.52% | 62.10% | 80.85% | 81.53% | 46.43% | 53.46% | 54.47% |
| | | R_Scott | 37.75% | 39.48% | 37.90% | 19.15% | 18.47% | 53.56% | 46.54% | 45.52% |
| 2016 | President | D_Clinton | 58.51% | 61.95% | 60.09% | 78.80% | 81.14% | 52.52% | 56.46% | 57.42% |
| | | R_Trump | 38.61% | 34.53% | 36.37% | 19.45% | 17.18% | 45.19% | 40.81% | 40.04% |
| | US Senate | D_Murphy | 52.82% | 54.92% | 54.84% | 76.67% | 76.07% | 42.39% | 47.69% | 47.78% |
| | | R_Rubio | 43.90% | 41.03% | 41.35% | 21.34% | 21.84% | 55.39% | 49.92% | 50.17% |
| 2014 | Governor | D_Crist | 56.54% | 52.80% | 54.65% | 80.78% | 82.30% | 43.07% | 51.20% | 50.00% |
| | | R_Scott | 39.85% | 42.13% | 40.78% | 17.08% | 16.11% | 54.20% | 45.89% | 47.55% |
| | Attorney General | D_Sheldon | 53.20% | 49.01% | 51.79% | 77.11% | 79.93% | 38.75% | 45.82% | 46.02% |
| | | R_Bondi | 44.31% | 48.13% | 45.30% | 21.46% | 18.65% | 58.90% | 51.75% | 51.96% |
| | Chief Financial Officer | D_Rankin | 53.56% | 48.88% | 49.22% | 76.50% | 79.12% | 40.29% | 45.88% | 43.48% |
| | | R_Atwater | 46.43% | 51.12% | 50.78% | 23.50% | 20.88% | 59.71% | 54.12% | 56.52% |
| | Agriculture Commissioner | D_Hamilton | 55.57% | 47.75% | 49.27% | 78.25% | 79.87% | 39.85% | 46.04% | 44.30% |
| | | R_Putnam | 44.42% | 52.25% | 50.73% | 21.76% | 20.12% | 60.13% | 53.95% | 55.69% |
| 2012 | President | D_Obama | 61.03% | 61.43% | 58.97% | 81.97% | 82.87% | 51.14% | 54.83% | 52.22% |
| | | R_Romney | 38.14% | 37.76% | 40.24% | 17.61% | 16.77% | 48.38% | 44.61% | 47.27% |
| | US Senate | D_Nelson | 65.00% | 65.98% | 63.62% | 83.37% | 83.54% | 52.83% | 56.33% | 54.47% |
| | | R_Mack | 32.61% | 31.57% | 34.51% | 15.43% | 15.43% | 45.03% | 42.03% | 44.15% |

# The Florida Senate

# APPEARANCE RECORD

Deliver both copies of this form to
Senate professional staff conducting the meeting

Meeting Date: 11/16/2021

Bill Number or Topic: Congressional Redistricting

Committee: Reapportionment - Congressional

Amendment Barcode (if applicable):

Name: Nicholas Warren

Phone: (850) 509-5450

Address: 304 West 8th Ave
Street

Email: nicholaslvwarren@gmail.com

City: Tallahassee    State: FL    Zip: 32303

Speaking: ☐ For  ☐ Against  ☒ Information   **OR**   Waive Speaking: ☐ In Support  ☐ Against

## PLEASE CHECK ONE OF THE FOLLOWING:

☒ I am appearing without compensation or sponsorship.

☐ I am a registered lobbyist, representing:

☐ I am not a lobbyist, but received something of value for my appearance (travel, meals, lodging, etc.), sponsored by:

*While it is a tradition to encourage public testimony, time may not permit all persons wishing to speak to be heard at this hearing. Those who do speak may be asked to limit their remarks so that as many persons as possible can be heard. If you have questions about registering to lobby please see Fla. Stat. §11.045 and Joint Rule 1. 2020-2022 JointRules.pdf (flsenate.gov)*

This form is part of the public record for this meeting.

S-001   (08/10/2021)

# The Florida Senate

# APPEARANCE RECORD

Deliver both copies of this form to
Senate professional staff conducting the meeting

Meeting Date: 16 Nov 21

Committee: Senate Comm on Reapportionment

Bill Number or Topic: Reapportionment Congressional Map

Amendment Barcode (if applicable):

Name: Cecile Scoon

Phone: 850-319-1975

Address: 25 E 8th St

Email: cecile@lwvfl.org

Street

City: Panama City   State: Fl   Zip: 3240

Speaking: ☐ For  ☐ Against  ☒ Information   **OR**   Waive Speaking: ☐ In Support  ☐ Against

---

### PLEASE CHECK ONE OF THE FOLLOWING:

☐ I am appearing without compensation or sponsorship.

☐ I am a registered lobbyist, representing:

☒ I am not a lobbyist, but received something of value for my appearance (travel, meals, lodging, etc.), sponsored by:

League of Women Voters of Florida

---

*While it is a tradition to encourage public testimony, time may not permit all persons wishing to speak to be heard at this hearing. Those who do speak may be asked to limit their remarks so that as many persons as possible can be heard.  If you have questions about registering to lobby please see Fla. Stat. §11.045 and Joint Rule 1. 2020-2022 JointRules.pdf (flsenate.gov)*

This form is part of the public record for this meeting.

S-001   (08/10/2021)

# CourtSmart Tag Report

**Room:** KB 412            **Case No.:** -            **Type:**
**Caption:** Senate Select Subcommittee on Congressional Reapportionment    **Judge:**

**Started:**  **11/16/2021 1:33:40 PM**
**Ends:**      **11/16/2021 2:57:30 PM**      **Length: 01:23:51**

| | |
|---|---|
| **1:33:39 PM** | Meeting called to order; Danna Ivey calls the roll |
| **1:34:05 PM** | Chair Bradley gives opening remarks |
| **1:36:50 PM** | Sen. Rouson asks a question |
| **1:37:13 PM** | Chair Bradley responds |
| **1:37:20 PM** | Tab 1: Workshop on Congressional Maps by Jay Ferrin, Staff Director |
| **1:48:41 PM** | Sen. Rouson asks a question |
| **1:49:22 PM** | Chair Bradley responds |
| **1:54:30 PM** | Sen. Bean asks a question |
| **1:55:39 PM** | Chair Bradley responds |
| **2:01:05 PM** | Sen. Rouson asks a question |
| **2:01:19 PM** | Jay Ferrin, Staff Director responds |
| **2:01:41 PM** | Sen. Rouson asks a follow up question |
| **2:02:02 PM** | Jay Ferrin, Staff Director responds |
| **2:03:29 PM** | Sen. Rouson asks a follow up question |
| **2:03:41 PM** | Jay Ferrin, Staff Director responds |
| **2:03:56 PM** | Sen. Rouson asks a follow up question |
| **2:04:07 PM** | Jay Ferrin, Staff Director responds |
| **2:04:48 PM** | Sen. Rouson asks a follow up question |
| **2:05:01 PM** | Jay Ferrin, Staff Director responds |
| **2:15:14 PM** | Sen. Stewart asks a question |
| **2:16:56 PM** | Jay Ferrin, Staff Director responds |
| **2:18:19 PM** | Sen. Harrell asks a question |
| **2:20:01 PM** | Jay Ferrin, Staff Director responds |
| **2:20:12 PM** | Sen. Harrell asks a follow up question |
| **2:20:25 PM** | Jay Ferrin, Staff Director responds |
| **2:21:20 PM** | Sen. Rouson asks a question |
| **2:21:31 PM** | Jay Ferrin, Staff Director responds |
| **2:22:08 PM** | Sen. Rouson asks a follow up question |
| **2:22:20 PM** | Jay Ferrin, Staff Director responds |
| **2:27:57 PM** | Sen. Harrell asks a question |
| **2:28:19 PM** | Jay Ferrin, Staff Director responds |
| **2:29:13 PM** | Chair Bradley asks a question |
| **2:29:31 PM** | Jay Ferrin, Staff Director responds |
| **2:40:10 PM** | Sen. Stewart makes a comment |
| **2:41:37 PM** | Sen. Harrell makes a comment |
| **2:43:51 PM** | Tab 2: Pubblic Comment |
| **2:43:59 PM** | Cecile Scoon, President of League of Women Voters of Florida gives public comment |
| **2:47:44 PM** | Sen. Rouson asks a question |
| **2:48:44 PM** | Jay Ferrin, Staff Director repsonds |
| **2:49:23 PM** | Sen. Stewart asks a question |
| **2:49:43 PM** | Jay Ferrin, Staff Director repsonds |
| **2:50:00 PM** | Sen. Stewart asks a follow-up question |
| **2:50:20 PM** | Jay Ferrin, Staff Director repsonds |
| **2:50:46 PM** | Nicholas Warren gives public comment |
| **2:56:01 PM** | Sen. Rouson gives a comment |
| **2:56:32 PM** | Chair Bradley closes; Sen. Harrell moves to adjoirum; meeting adjourned |